*Exhibit P*

RECU 2 4 SEP. 2018

**ETSI**

**ETSI Rules of Procedure, 29 November 2017**

**Annex 6 - Appendix A:    IPR Licensing Declaration forms**

---

**IPR HOLDER / ORGANISATION ("Declarant")**

Legal Name:        Sun Patent Trust

**CONTACT DETAILS FOR LICENSING INFORMATION:**

| | |
|---|---|
| Name and Title: | Joseph Casino, Managing Trustee |
| Department: | c/o Wiggin and Dana LLP |
| Address: | 437 Madison Avenue, 35th Floor |
| | New York, NY 10022 |

| | | | |
|---|---|---|---|
| Telephone: | 212-551-2842 | Fax: | 212-551-2888 |
| Email: | jcasino@wiggin.com | URL: | N/A |

**GENERAL IPR LICENSING DECLARATION**

In accordance with Clause 6.1 of the ETSI IPR Policy the Declarant and/or its AFFILIATES hereby informs ETSI that *(check one box only)*:

☐        with reference to ETSI STANDARD(S) or TECHNICAL SPECIFICATION(S) No.:
_____ , or

☒        with reference to ETSI Project(s):        LTE Advanced                , or

☐        with reference to all ETSI STANDARDS AND TECHNICAL SPECIFICATIONS

and with reference to *(check one box only)*:

☐        IPR(s) contained within technical contributions made by the Declarant and/or its AFFILIATES, or

☒        any IPRs

the Declarant hereby irrevocably declares that (1) it and its AFFILIATES are prepared to grant irrevocable licenses under its/their IPR(s) on terms and conditions which are in accordance with Clause 6.1 of the ETSI IPR Policy, in respect of the STANDARD(S), TECHNICAL SPECIFICATION(S), or the ETSI Project(s), as identified above, to the extent that the IPR(s) are or become, and remain ESSENTIAL to practice that/those STANDARD(S) or TECHNICAL SPECIFICATION(S) or, as applicable, any STANDARD or TECHNICAL SPECIFICATION resulting from proposals or Work Items within the current scope of the above identified ETSI Project(s), for the field of use of practice of such STANDARD or TECHNICAL SPECIFICATION; and (2) it will comply with Clause 6.1bis of the ETSI IPR Policy with respect to such ESSENTIAL IPR(s).

☐        This irrevocable undertaking is made subject to the condition that those who seek licences agree to reciprocate **(check box if applicable)**.

The construction, validity and performance of this General IPR licensing declaration shall be governed by the laws of France.

Terms in ALL CAPS on this form have the meaning provided in Clause 15 of the ETSI IPR Policy.

**SIGNATURE**

By signing this General IPR Licensing Declaration form, you represent that you have the authority to bind the Declarant and/or its AFFILIATES to the representations and commitments provided in this form.

| | |
|---|---|
| Name of authorized person: | Joseph Casino |
| Title of authorized person: | Managing Trustee |
| Place, Date: | New York, NY on September 21, 2018 |
| Signature: | |

*Please return this form duly signed to: ETSI Director-General*
*ETSI - 650, route des Lucioles - F-06921 Sophia Antipolis Cedex – France / Fax. +33 (0) 4 93 65 47 16*

**ETSI**

RECU 2 4 SEP. 2018

ETSI Rules of Procedure, 29 November 2017

# IPR INFORMATION STATEMENT AND LICENSING DECLARATION

## IPR HOLDER / ORGANISATION ("Declarant")

Legal Name:     Sun Patent Trust

## CONTACT DETAILS FOR LICENSING INFORMATION:

| | |
|---|---|
| Name and Title: | Joseph Casino, Managing Trustee |
| Department: | c/o Wiggin and Dana LLP |
| Address: | 437 Madison Avenue, NY, NY 10022 |

| | | | |
|---|---|---|---|
| Telephone: | 1-212-551-2842 | Fax: | 1-212-551-2888 |
| Email: | jcasino@wiggin.com | URL: | N/A |

## IPR INFORMATION STATEMENT

In accordance with Clause 4.1 of the ETSI IPR Policy the Declarant and/or its AFFILIATES hereby informs ETSI that it is the Declarant's and/or its AFFILIATES' present belief that the IPR(s) disclosed in the attached *IPR Information Statement Annex* may be or may become ESSENTIAL in relation to at least the ETSI Work Item(s), STANDARD(S) and/or TECHNICAL SPECIFICATION(S) identified in the attached *IPR Information Statement Annex*.

The Declarant and/or its AFFILIATES *(check one box only)*:

☒     are the proprietor of the IPR(s) disclosed in the attached *IPR Information Statement Annex*.

☐     are not the proprietor of the IPR(s) disclosed in the attached *IPR Information Statement Annex*.

## IPR LICENSING DECLARATION

In accordance with Clause 6.1 of the ETSI IPR Policy the Declarant and/or its AFFILIATES hereby irrevocably declares the following *(check one box only, and subordinate box, where applicable)*:

☒     To the extent that the IPR(s) disclosed in the attached *IPR Information Statement Annex* are or become, and remain ESSENTIAL in respect of the ETSI Work Item, STANDARD and/or TECHNICAL SPECIFICATION identified in the attached *IPR Information Statement Annex*, the Declarant and/or its AFFILIATES are (1) prepared to grant irrevocable licences under this/these IPR(s) on terms and conditions which are in accordance with Clause 6.1 of the ETSI IPR Policy; and (2) will comply with Clause 6.1bis of the ETSI IPR Policy.

☐     This irrevocable undertaking is made subject to the condition that those who seek licences agree to reciprocate **(check box if applicable).**

☐     The Declarant and/or its AFFILIATES are not prepared to make the above IPR Licensing Declaration (reasons may be explained in writing in the attached *IPR Licensing Declaration Annex*).

The construction, validity and performance of this IPR information statement and licensing declaration shall be governed by the laws of France.

Terms in ALL CAPS on this form have the meaning provided in Clause 15 of the ETSI IPR Policy.

## SIGNATURE

By signing this IPR Information Statement and Licensing Declaration form, you represent that you have the authority to bind the Declarant and/or its AFFILIATES to the representations and commitments provided in this form.

| | |
|---|---|
| Name of authorized person: | Joseph Casino |
| Title of authorized person: | Managing Trustee |
| Place, Date: | New York, NY on September 21, 2018 |
| Signature: | |

*Please return this form duly signed to: ETSI Director-General*
*ETSI – 650, route des Lucioles – F-06921 Sophia Antipolis Cedex – France / Fax. +33 (0) 4 93 65 47 16*



ETSI Rules of Procedure, 29 November 2017

# IPR Information Statement Annex

| Project or Standard name | Work Item or Standard No. | Illustrative Specific part of the standard (e.g. Section) | Version (V.X.X.X) | Proprietor | Application No. | Publication No. | Patent/Application Title | Country of registration | FURTHER INFORMATION — Other members of this PATENT FAMILY, if any * Application No. | Publication No. | Country of registration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *e.g. UMTS* | *ETSI TS 125 215* | *6.1.1.2* | *V.3.5.0* | *Abcd* | | *EP 1131972* | *Scheduling of slotted-mode related measurements* | *EPC CONTRACTING STATES* | | *AU 12740/00* | *Australia* |
| | | | | | | | | | | *CN 99813100.8* | *China P.R.* |
| | | | | | | | | | | *FI 108270* | *Finland* |
| | | | | | | | | | | *JP 11-318161* | *Japan* |
| | | | | | | | | | | *US 6532226* | *USA* |
| 3GPP Release 10 | TS24.303 | 5.6.2.2 | V.10.8.0 | Sun Patent Trust | PCT/JP2006/306423 | WO2006/106712 | Communication Control Method and Communication node and Mobile Node | PCT | 06730371.9 | | BE |
| | | | | | | | | | PI0609495-3 | | BR |
| | | | | | | | | | 06730371.9 | | CH |
| | | | | | | | | | 200680009904.4 | 101151854 | CN |
| | | | | | | | | | 06730371.9 | | CZ |
| | | | | | | | | | 06730371.9 | | DE |
| | | | | | | | | | 06730371.9 | | DK |
| | | | | | | | | | 18154516.1 | 3334196 | EP |
| | | | | | | | | | 06730371.9 | | ES |
| | | | | | | | | | 06730371.9 | | FI |
| | | | | | | | | | 06730371.9 | | FR |
| | | | | | | | | | 06730371.9 | | GB |
| | | | | | | | | | 06730371.9 | | GR |
| | | | | | | | | | 06730371.9 | | HU |
| | | | | | | | | | 06730371.9 | | IE |
| | | | | | | | | | 06730371.9 | | IT |
| | | | | | | | | | 2007-512777 | 2006-906712 | JP |
| | | | | | | | | | 2011-072359 | 2011-147176 | JP |
| | | | | | | | | | 2012-074597 | 2012-165421 | JP |
| | | | | | | | | | 06730371.9 | | NL |
| | | | | | | | | | 06730371.9 | | PL |
| | | | | | | | | | 06730371.9 | | PT |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 06730371.9 | | RO |
| | | | | | | | | | 06730371.9 | | SE |
| | | | | | | | | | 06730371.9 | | TR |
| | | | | | | | | | 15/077453 | 20160205068 | US |
| | | | | | | | | | 13/875152 | 2013-0242917 | US |
| | | | | | | | | | 14/860485 | | US |
| | | | | | | | | | 15/273500 | 20170012939 | US |
| | | | | | | | | | 15/398593 | 2070118623 | US |
| 3GPP Relea se 10 | TS36.3 00 | 5.5 | V.10.1 2.0 | Sun Patent Trust | PCT/JP2007/05 0830 | WO2007/083 762 | Mobile station apparatus, reception method and integrated circuit | PCT | PI0707878-1 | | BR |
| | | | | | | | | | PI0722415-0 | | BR |
| | | | | | | | | | 200780002768. 0 | 101371478 | CN |
| | | | | | | | | | 201110152024. 5 | 102209060 | CN |
| | | | | | | | | | 201110389653. X | 102438227 | CN |
| | | | | | | | | | 07707118.1 | 1976169 | EP |
| | | | | | | | | | 11167327.3 | 2391082 | EP |
| | | | | | | | | | 1470/MUMNP/ 2008 | | IN |
| | | | | | | | | | 1062/MUMNP/ 2011 | | IN |
| | | | | | | | | | 1624/MUMNP/ 2014 | | IN |
| | | | | | | | | | 2007-554986 | 2007-883762 | JP |
| | | | | | | | | | 2011-088795 | 2011-176862 | JP |
| | | | | | | | | | 10-2008- 7017670 | 2008-0092382 | KR |
| | | | | | | | | | 10-2011- 7008981 | 2011-0058892 | KR |
| | | | | | | | | | 10-2011- 7030269 | 2012-0005553 | KR |
| | | | | | | | | | 2008/009043 | | MX |
| | | | | | | | | | 2010/012534 | | MX |
| | | | | | | | | | 2008129720 | | RU |
| | | | | | | | | | 2011109040 | 2011109040 | RU |
| | | | | | | | | | 12/160483 | 2011-0228757 | US |
| | | | | | | | | | 13/114696 | 2011-0223951 | US |
| | | | | | | | | | 13/360472 | 2012-0120911 | US |



ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | 14/195693 | 2014-0177624 | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Relea se 10 | TS36.2 16 | 5.6 | V.10.3. 1 | Sun Patent Trust | PCT/JP2007/06 6018 | WO2008/020 623 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD | PCT | 2008-529887 | 2008-820623 | JP |
| | | | | | | | | | 12/377579 | 2010-0226318 | US |
| | | | | | | | | | 14/529487 | 2015-0049728 | US |
| | | | | | | | | | 14/705677 | 2015-0237614 | US |
| | | | | | | | | | 14/981252 | | US |
| | | | | | | | | | 15/289780 | | US |
| | | | | | | | | | 15/899045 | | US |
| 3GPP Relea se 10 | TS36.2 11 | 6.10.5 | V.10.7. 0 | Sun Patent Trust | PCT/JP2008/00 2221 | WO2009/025 081 | MOBILE STATION AND RECEPTION METHOD | PCT | 200880103318. 5 | 101779388 | CN |
| | | | | | | | | | 201310085069. 4 | 103138819 | CN |
| | | | | | | | | | 08827883.3 | 2180603 | DE |
| | | | | | | | | | 13173844.5 | 2645658 | DE |
| | | | | | | | | | 15155332.8 | | DE |
| | | | | | | | | | 16186870.8 | | DE |
| | | | | | | | | | 13173844.5 | 2645658 | FR |
| | | | | | | | | | 15155332.8 | | FR |
| | | | | | | | | | 16186870.8 | | FR |
| | | | | | | | | | 13173844.5 | 2645658 | GB |
| | | | | | | | | | 15155332.8 | | GB |
| | | | | | | | | | 16186870.8 | | GB |
| | | | | | | | | | 2009-528952 | 2009-825081 | JP |
| | | | | | | | | | 2013-032029 | 2013-141287 | JP |
| | | | | | | | | | 2014-083527 | 2014-161081 | JP |
| | | | | | | | | | 12/673560 | 2011-0216845 | US |
| | | | | | | | | | 13/972586 | 2013-0336265 | US |
| | | | | | | | | | 14/830527 | | US |
| | | | | | | | | | 15/218877 | 20160337013 | US |
| | | | | | | | | | 15/478704 | 2017/0207892 | US |
| | | | | | | | | | 15/953984 | | US |
| 3GPP Relea se 10 | TS36.2 11 | 5.5.2.1. 1 | V.10.7. 0 | Sun Patent Trust | PCT/JP2008/00 4006 | WO2009/087 741 | APPARATUS AND METHOD FOR GENERATING AND TRANSMITTING REFERENCE SIGNAL IN RADIO COMMUNICATION | PCT | PI0821961-3 | | BR |
| | | | | | | | | | 08870529.8 | 2228934 | EP |
| | | | | | | | | | 12184671.1 | 2560308 | EP |
| | | | | | | | | | 13178987.7 | 2661003 | EP |
| | | | | | | | | | 2009-548815 | 2009-887741 | JP |
| | | | | | | | | | 2013-010915 | 2013-138446 | JP |
| | | | | | | | | | 2013-257965 | 2014-090463 | JP |
| | | | | | | | | | 2014-209809 | 2015-019429 | JP |
| | | | | | | | | | 12/811189 | 2010-0284394 | US |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | 13/752126 | 2013-0176962 | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14/246497 | 2014-0219208 | US |
| | | | | | | | | | 14/520170 | 2015-0036646 | US |
| | | | | | | | | | 14/699890 | 2015-0237638 | US |
| | | | | | | | | | 14/858333 | | US |
| | | | | | | | | | 15/057969 | 20160183246 | US |
| | | | | | | | | | 15/376470 | 2017/0093543 | US |
| | | | | | | | | | 15/672047 | 20170338926 | US |
| 3GPP Relea se 10 | TS36.2 11 | 6.10.5 | V.10.7. 0 | Sun Patent Trust | PCT/JP2009/00 2824 | WO2009/157 168 | INTEGRATED CIRCUIT | PCT | 16169094.6 | | BE |
| | | | | | | | | | 16169094.6 | | CH |
| | | | | | | | | | 201710037526. 0 | 106911368 | CN |
| | | | | | | | | | 16169094.6 | | CZ |
| | | | | | | | | | 09769878.1 | 2293473 | DE |
| | | | | | | | | | 16169094.6 | | DE |
| | | | | | | | | | 16169094.6 | | DK |
| | | | | | | | | | 18152473.7 | 3327982 | EP |
| | | | | | | | | | 16169094.6 | | ES |
| | | | | | | | | | 16169094.6 | | FI |
| | | | | | | | | | 09769878.1 | 2293473 | FR |
| | | | | | | | | | 16169094.6 | | FR |
| | | | | | | | | | 09769878.1 | 2293473 | GB |
| | | | | | | | | | 16169094.6 | | GB |
| | | | | | | | | | 16169094.6 | | GR |
| | | | | | | | | | 16169094.6 | | HU |
| | | | | | | | | | 16169094.6 | | IE |
| | | | | | | | | | 16169094.6 | | IT |
| | | | | | | | | | 2010-517745 | 2009-957168 | JP |
| | | | | | | | | | 2013-220199 | 2014-053936 | JP |
| | | | | | | | | | 2014-232647 | 2015-073291 | JP |
| | | | | | | | | | 16169094.6 | | NL |
| | | | | | | | | | 16169094.6 | | NO |
| | | | | | | | | | 16169094.6 | | PL |
| | | | | | | | | | 16169094.6 | | PT |
| | | | | | | | | | 16169094.6 | | RO |
| | | | | | | | | | 16169094.6 | | SE |
| | | | | | | | | | 16169094.6 | | TR |
| | | | | | | | | | 12/999044 | 2011-0103343 | US |
| | | | | | | | | | 14/931121 | | US |
| | | | | | | | | | 15/717323 | | US |



ETSI Rules of Procedure, 29 November 2017

| 3GPP Release 10 | TS36.2 13 | 9.1.2 | V.10.1 3.0 | Sun Patent Trust | PCT/JP2009/00 3802 | WO2010/016 274 | Wireless communication apparatus and channel allocation method | PCT | PI0917452-4 | | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 200980130504. 2 | 102119566 | CN |
| | | | | | | | | | 201410059902. 2 | 103796321 | CN |
| | | | | | | | | | 09804761.6 | | DE |
| | | | | | | | | | 09804761.6 | | DK |
| | | | | | | | | | 17182510.2 | 3255947 | EP |
| | | | | | | | | | 09804761.6 | | ES |
| | | | | | | | | | 09804761.6 | | FI |
| | | | | | | | | | 09804761.6 | | FR |
| | | | | | | | | | 09804761.6 | | GB |
| | | | | | | | | | 18104924.3 | | HK |
| | | | | | | | | | W0020110050 5 | 051.2023 | ID |
| | | | | | | | | | 8/MUMNP/201 1 | | IN |
| | | | | | | | | | 201828024481 | | IN |
| | | | | | | | | | 09804761.6 | | IT |
| | | | | | | | | | 2010-523775 | 2010-816274 | JP |
| | | | | | | | | | 2013-234126 | 2014-053957 | JP |
| | | | | | | | | | 2014-030491 | 2014-090520 | JP |
| | | | | | | | | | 10-2011-7002808 | 2011-0053955 | KR |
| | | | | | | | | | 10-2012-7017933 | 2012-0096566 | KR |
| | | | | | | | | | 2011/001255 | | MX |
| | | | | | | | | | 2012/007000 | | MX |
| | | | | | | | | | 2011104354 | 2011104354 | RU |
| | | | | | | | | | 09804761.6 | | TR |
| | | | | | | | | | 15/132151 | 20160234816 | US |
| | | | | | | | | | 13/057453 | 2011-0134874 | US |
| | | | | | | | | | 13/866877 | 2013-0235826 | US |
| | | | | | | | | | 14/683016 | 2015-0215919 | US |
| | | | | | | | | | 14/930285 | | US |
| | | | | | | | | | 15/714873 | 20180014289 | US |
| | | | | | | | | | 16/006648 | | US |
| | | | | | | | | | 1-2011-00038 | | VN |
| 3GPP Relea | TS36.2 12 | 5.3.3.1 | V.10.9. 0 | Sun Patent | PCT/JP2009/00 3841 | WO2010/018 684 | Integrated circuit | PCT | 200980130502. 3 | 102119573 | CN |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| se 10 | | | | Trust | | | | | 201410267643.2 | 103997792 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 09806580.8 | 2315487 | EP |
| | | | | | | | | | 2010-524669 | 2010-818684 | JP |
| | | | | | | | | | 2013-154383 | 2013-219836 | JP |
| | | | | | | | | | 2014-106990 | 2014-147136 | JP |
| | | | | | | | | | 13/058151 | 2011-0141998 | US |
| | | | | | | | | | 14/035193 | | US |
| | | | | | | | | | 15/271899 | | US |
| | | | | | | | | | 16/030101 | | US |
| 3GPP Relea se 10 | TS36.2 11 | 5.3.3 | V.10.7.0 | Sun Patent Trust | PCT/JP2009/004741 | WO2010/032482 | Integrated circuit for inverse discrete fourier transforming a frequency domain signal to a time domain symbol sequence | PCT | PI0914194-4 | | BR |
| | | | | | | | | | 200980136109.5 | 102160310 | CN |
| | | | | | | | | | 201410197194.9 | 103929292 | CN |
| | | | | | | | | | 09814327.4 | 2330762 | DE |
| | | | | | | | | | 13175490.5 | 2651057 | EP |
| | | | | | | | | | 13175493.9 | 2651058 | EP |
| | | | | | | | | | W00201100960 | 051.3479 | ID |
| | | | | | | | | | 406/MUMNP/2011 | | IN |
| | | | | | | | | | 201828018762 | | IN |
| | | | | | | | | | 2010-529649 | 2010-832482 | JP |
| | | | | | | | | | 2013-059790 | 2013-168968 | JP |
| | | | | | | | | | 2014-186207 | 2015-006004 | JP |
| | | | | | | | | | 10-2011-7005981 | 2011-0073449 | KR |
| | | | | | | | | | 10-2012-7012665 | 2012-0073338 | KR |
| | | | | | | | | | 2011/003075 | | MX |
| | | | | | | | | | 2011110719 | 2011110719 | RU |
| | | | | | | | | | 13/119813 | 2013-0077466 | US |
| | | | | | | | | | 14/072668 | 2014-0064241 | US |
| | | | | | | | | | 14/694960 | 2015-0229425 | US |
| | | | | | | | | | 14/979109 | 20160135190 | US |
| | | | | | | | | | 15/337985 | 20170048867 | US |
| | | | | | | | | | 15/678948 | | US |
| | | | | | | | | | 16/012519 | | US |
| | | | | | | | | | 1-2011-00508 | | VN |



ETSI Rules of Procedure, 29 November 2017

| 3GPP Release 10 | TS36.213 | 8.1.2 | V.10.1 3.0 | Sun Patent Trust | PCT/JP2009/005381 | WO2010/047061 | Terminal and method for transmitting a transmission signal | PCT | PI0919727-3 | | BR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | 2738607 | | CA |
| | | | | | | | | | 200980141300.9 | 102187607 | CN |
| | | | | | | | | | 201510140701.X | 104702375 | CN |
| | | | | | | | | | 09821761.5 | 2348659 | DE |
| | | | | | | | | | 15176024.6 | 2983336 | EP |
| | | | | | | | | | 600/MUMNP/2011 | | IN |
| | | | | | | | | | 201828013072 | | IN |
| | | | | | | | | | 2010-534674 | 2010-847061 | JP |
| | | | | | | | | | 2013-210150 | 2014-014183 | JP |
| | | | | | | | | | 10-2011-7008872 | 2011-0081985 | KR |
| | | | | | | | | | PI2011001429 | | MY |
| | | | | | | | | | 2011115422 | 2011115422 | RU |
| | | | | | | | | | 15/149601 | | US |
| | | | | | | | | | 13/124811 | 2012-0026948 | US |
| | | | | | | | | | 14/457783 | | US |
| | | | | | | | | | 16/053256 | | US |
| | | | | | | | | | 1-2011-00931 | | VN |
| | | | | | | | | | 2011/03076 | | ZA |
| 3GPP Release 10 | TS36.213 | 10.1.2.1 | V.10.1 3.0 | Sun Patent Trust | PCT/JP2009/005529 | WO2010/050153 | Radio communication device and radio communication method | PCT | 09823267.1 | | DE |
| | | | | | | | | | 17157401.5 | 3197077 | EP |
| | | | | | | | | | 09823267.1 | | FR |
| | | | | | | | | | 09823267.1 | | GB |
| | | | | | | | | | 2010-535644 | 2010-850153 | JP |
| | | | | | | | | | 2014-041709 | 2014-140207 | JP |
| | | | | | | | | | 2015-025378 | 2015-144440 | JP |
| | | | | | | | | | 2011117566 | 2011117566 | RU |
| | | | | | | | | | 13/122572 | 2011-0206030 | US |
| | | | | | | | | | 14/195349 | 2014-0185590 | US |
| 3GPP | TS23.0 | B.1 | V.10.1 | Sun | PCT/JP2009/00 | WO2010/050 | BASE STATION | PCT | 2009308623 | | AU |

**ETSI**

**ETSI Rules of Procedure, 29 November 2017**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Relea se 10 | 60 | | 4.0 | Patent Trust | 5752 | 222 | DEVICE, GATEWAY DEVICE, CALL CONNECTING METHOD, AND WIRELESS COMMUNICATION SYSTEM | | 2013201325 | | AU |
| | | | | | | | | | PI0919604-8 | | BR |
| | | | | | | | | | 200980140455.0 | 102187720 | CN |
| | | | | | | | | | 201410269770.6 | 104105201 | CN |
| | | | | | | | | | 09823335.6 | | DE |
| | | | | | | | | | 16201979.8 | | DE |
| | | | | | | | | | 16201979.8 | | EP |
| | | | | | | | | | 18187621.0 | | EP |
| | | | | | | | | | 09823335.6 | | FR |
| | | | | | | | | | 16201979.8 | | FR |
| | | | | | | | | | 09823335.6 | | GB |
| | | | | | | | | | 16201979.8 | | GB |
| | | | | | | | | | 638/MUMNP/2011 | | IN |
| | | | | | | | | | 2010-535681 | 2010-850222 | JP |
| | | | | | | | | | 2012-025899 | 2012-120239 | JP |
| | | | | | | | | | 10-2011-7009878 | 2011-0066958 | KR |
| | | | | | | | | | PI2011001592 | | MY |
| | | | | | | | | | PI2013002100 | | MY |
| | | | | | | | | | 2011114800 | | RU |
| | | | | | | | | | 2012103496 | | RU |
| | | | | | | | | | 2013115713 | | RU |
| | | | | | | | | | 201102888-3 | 201102888-3 | SG |
| | | | | | | | | | 201202101-0 | 180167 | SG |
| | | | | | | | | | 201308764-8 | 196244 | SG |
| | | | | | | | | | 13/123709 | 2011-0195737 | US |
| | | | | | | | | | 13/851486 | 2013-0208660 | US |
| | | | | | | | | | 14/875102 | | US |
| | | | | | | | | | 15/240929 | 2016036034 | US |
| | | | | | | | | | 1-2011-00930 | | VN |
| | | | | | | | | | 1-2017-03990 | | VN |
| 3GPP Relea se 10 | TS36.213 | 8.1.2 | V.10.13.0 | Sun Patent Trust | PCT/JP2009/006086 | WO2010/055676 | Base station apparatus and resource allocation method | PCT | 2009315179 | | AU |
| | | | | | | | | | PI0921090-3 | | BR |
| | | | | | | | | | 200980145383.9 | 102217220 | CN |
| | | | | | | | | | 201410294170.5 | 104135338 | CN |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | 09825929.4 | 2348661 | EP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 796/MUMNP/2011 | | IN |
| | | | | | | | | | | 2010-537707 | 2010-855676 | JP |
| | | | | | | | | | | 2013-186242 | 2014-030219 | JP |
| | | | | | | | | | | 2013-246240 | 2014-075821 | JP |
| | | | | | | | | | | 2015-054846 | 2015-156672 | JP |
| | | | | | | | | | | 10-2016-7007032 | | KR |
| | | | | | | | | | | 10-2011-7010744 | 2011-0098998 | KR |
| | | | | | | | | | | 10-2012-7013283 | 2012-0081216 | KR |
| | | | | | | | | | | 2011119495 | 2011119495 | RU |
| | | | | | | | | | | 201103528-4 | | SG |
| | | | | | | | | | | 201207047-0 | 184775 | SG |
| | | | | | | | | | | 13/128480 | 2011-0222500 | US |
| | | | | | | | | | | 14/144249 | 2014-0112313 | US |
| | | | | | | | | | | 14/581649 | 2015-0124751 | US |
| | | | | | | | | | | 14/861860 | | US |
| | | | | | | | | | | 15/245747 | 20160366690 | US |
| | | | | | | | | | | 15/588247 | 2017/0245279 | US |
| | | | | | | | | | | 15/958798 | | US |
| | | | | | | | | | | 1-2011-01190 | | VN |
| | | | | | | | | | | 1-2015-02566 | | VN |
| 3GPP Release 10 | TS36.213 | 8.6.3 | V.10.13.0 | Sun Patent Trust | PCT/JP2009/006508 | WO2010/064407 | Base station and method for receiving control information | PCT | 2009323568 | | AU |
| | | | | | | | | | | PI0922721-0 | Journal No. 2348 | BR |
| | | | | | | | | | | 200980148274.2 | 102239657 | CN |
| | | | | | | | | | | 201410089940.2 | 103888220 | CN |
| | | | | | | | | | | 09830177.3 | | DE |
| | | | | | | | | | | 17201614.9 | 3327964 | EP |
| | | | | | | | | | | 09830177.3 | | FR |
| | | | | | | | | | | 09830177.3 | | GB |
| | | | | | | | | | | 1087/MUMNP/2011 | | IN |
| | | | | | | | | | | 201828016608 | | IN |
| | | | | | | | | | | 2010-541222 | 2010-864407 | JP |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2013-170293 | 2014-017830 | JP |
| | | | | | | | | | 2014-114259 | 2014-209745 | JP |
| | | | | | | | | | 2015-113864 | 2015-213326 | JP |
| | | | | | | | | | 10-2011-7012562 | 2011-0099007 | KR |
| | | | | | | | | | 10-2012-7005916 | 2012-0040267 | KR |
| | | | | | | | | | 10-2016-7016207 | 10-2016-0075848 | KR |
| | | | | | | | | | 2011122279 | 2011122279 | RU |
| | | | | | | | | | 201104013-6 | | SG |
| | | | | | | | | | 201206625-4 | 184729 | SG |
| | | | | | | | | | 13/130937 | 2011-0228759 | US |
| | | | | | | | | | 14/091164 | 2014-0098764 | US |
| | | | | | | | | | 14/828247 | | US |
| | | | | | | | | | 15/231417 | 20160352453 | US |
| | | | | | | | | | 1-2011-01296 | | VN |
| 3GPP Release 11 | TS36.211 | 5.5.1.5 | V.11.7.0 | Sun Patent Trust | PCT/JP2009/006729 | WO2010/067598 | INTEGRATED CIRCUIT | PCT | 201610238177.4 | 105656513A | CN |
| | | | | | | | | | 09831705.0 | 2357733 | EP |
| | | | | | | | | | 2010-542021 | 2010-867598 | JP |
| | | | | | | | | | 2013-170292 | 2014-007754 | JP |
| | | | | | | | | | 13/133286 | 2011-0243191 | US |
| | | | | | | | | | 15/205302 | | US |
| | | | | | | | | | 15/787205 | | US |
| 3GPP Release 10 | TS36.212 | 5.3.3.1 | V.10.9.0 | Sun Patent Trust | PCT/JP2009/007254 | WO2010/073702 | COMMUNICATION APPARATUS AND CONTROL INFORMATION RECEIVING METHOD | PCT | 2010-543912 | 2010-873702 | JP |
| | | | | | | | | | 2014-186203 | 2014-233089 | JP |
| | | | | | | | | | 13/131480 | 2011-0222503 | US |
| | | | | | | | | | 14/551763 | | US |
| | | | | | | | | | 15/836240 | | US |
| 3GPP Release 11 | TS36.213 | 9.1.4.1 | V.11.13.0 | Sun Patent Trust | PCT/JP2010/000498 | WO2010/087175 | BASE STATION APPARATUS, MOBILE STATION APPARATUS, AND TRANSMISSION METHOD | PCT | 2010-548425 | 2010-887175 | JP |
| | | | | | | | | | 15/071703 | | US |
| | | | | | | | | | 13/144161 | 2011-0274073 | US |
| | | | | | | | | | 14/140750 | 2014-0105168 | US |
| | | | | | | | | | 14/718167 | | US |
| | | | | | | | | | 15/349388 | | US |
| | | | | | | | | | 15/819149 | | US |
| 3GPP | TS36.2 | 6.10.5. | V.10.7. | Sun | PCT/JP2010/00 | WO2010/087 | REFERENCE SIGNAL | PCT | PI1007299-3 | | BR |

ETSI

| Relea se 10 | 11 | 2 | 0 | Patent Trust | 0499 | 176 | RECEPTION AND CQI COMPUTATION METHOD AND WIRELESS COMMUNICATION APPARATUS | | 201080005693. 3 | 102301628 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201510977423. 3 | 105375964 | CN |
| | | | | | | | | | 10735648.7 | 2383918 | EP |
| | | | | | | | | | W0020110268 1 | 051.4388 | ID |
| | | | | | | | | | 1327/MUMNP/ 2011 | | IN |
| | | | | | | | | | | | IN |
| | | | | | | | | | 2010-548426 | 2010-887176 | JP |
| | | | | | | | | | 2013-190247 | 2013-258772 | JP |
| | | | | | | | | | 2014-114240 | 2014-200094 | JP |
| | | | | | | | | | 2014-150607 | 2014-233079 | JP |
| | | | | | | | | | 2015-221434 | | JP |
| | | | | | | | | | 2017-105514 | | JP |
| | | | | | | | | | 10-2011- 7017741 | 2011-0118644 | KR |
| | | | | | | | | | 2011/007834 | | MX |
| | | | | | | | | | 2011131777 | 2011131777 | RU |
| | | | | | | | | | 13/144665 | 2011-0275396 | US |
| | | | | | | | | | 14/602176 | | US |
| | | | | | | | | | 15/264219 | 20170005771 | US |
| | | | | | | | | | 15/372113 | 20170093548 | US |
| | | | | | | | | | 15/673090 | 20170338933 | US |
| | | | | | | | | | 1-2011-01682 | | VN |
| 3GPP Relea se 10 | TS36.2 12 | 5.3.3.1 | V.10.9. 0 | Sun Patent Trust | PCT/JP2010/00 0879 | WO2010/092 826 | Communication Apparatus and Communication Method | PCT | PI1008791-5 | | BR |
| | | | | | | | | | 201080007514. X | 102318423 | CN |
| | | | | | | | | | 201310724231. 2 | 103701580 | CN |
| | | | | | | | | | 10741106.8 | | DE |
| | | | | | | | | | 16202480.6 | | EP |
| | | | | | | | | | 10741106.8 | | FR |
| | | | | | | | | | 10741106.8 | | GB |
| | | | | | | | | | W0020110283 7 | 051.4870 | ID |
| | | | | | | | | | 1645/MUMNP/ 2011 | | IN |
| | | | | | | | | | 2010-550470 | 2010-892826 | JP |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2014-250786 | 2015-080254 | JP |
| | | | | | | | | | 10-2011-7018697 | 2011-0118666 | KR |
| | | | | | | | | | 2011/008282 | | MX |
| | | | | | | | | | 2011134055 | 2011134055 | RU |
| | | | | | | | | | 1101001486 | 114921 | TH |
| | | | | | | | | | 13/148890 | 2012-0026953 | US |
| | | | | | | | | | 14/227987 | 2014-0211715 | US |
| | | | | | | | | | 14/810915 | | US |
| | | | | | | | | | 15/258849 | | US |
| | | | | | | | | | 15/698103 | | US |
| | | | | | | | | | 16/053241 | | US |
| | | | | | | | | | 1-2011-01920 | | VN |
| 3GPP Release 10 | TS36.213 | 8.1 | V.10.13.0 | Sun Patent Trust | PCT/JP2010/001008 | WO2010/095430 | SCHEDULING APPARATUS AND SCHEDULING METHOD | PCT | 10743560.4 | | AT |
| | | | | | | | | | 10743560.4 | | BE |
| | | | | | | | | | 10743560.4 | | BG |
| | | | | | | | | | PI1008459-2 | | BR |
| | | | | | | | | | 2752564 | | CA |
| | | | | | | | | | 10743560.4 | | CH |
| | | | | | | | | | 201080008096.6 | 102318424 | CN |
| | | | | | | | | | 201310704034.4 | 103701578 | CN |
| | | | | | | | | | 10743560.4 | | CY |
| | | | | | | | | | 10743560.4 | | CZ |
| | | | | | | | | | 10743560.4 | | DE |
| | | | | | | | | | 10743560.4 | | DK |
| | | | | | | | | | 10743560.4 | | EE |
| | | | | | | | | | 18172702.5 | | EP |
| | | | | | | | | | 10743560.4 | | ES |
| | | | | | | | | | 10743560.4 | | FI |
| | | | | | | | | | 10743560.4 | | FR |
| | | | | | | | | | 10743560.4 | | GB |
| | | | | | | | | | 10743560.4 | | GR |
| | | | | | | | | | 10743560.4 | | HR |
| | | | | | | | | | 10743560.4 | | HU |
| | | | | | | | | | 10743560.4 | | IE |
| | | | | | | | | | 1689/MUMNP/2011 | | IN |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2075/MUMNP/2012 | | IN |
| | | | | | | | | 10743560.4 | | IS |
| | | | | | | | | 10743560.4 | | IT |
| | | | | | | | | 2011-500513 | 2010-895430 | JP |
| | | | | | | | | 2013-207260 | 2013-258786 | JP |
| | | | | | | | | 2015-025533 | 2015-092779 | JP |
| | | | | | | | | 2017-074629 | | JP |
| | | | | | | | | 2018-060278 | | JP |
| | | | | | | | | 10-2011-7019105 | 2011-0121685 | KR |
| | | | | | | | | 10-2012-7022166 | 2012-0113792 | KR |
| | | | | | | | | 10743560.4 | | LT |
| | | | | | | | | 10743560.4 | | LU |
| | | | | | | | | 10743560.4 | | LV |
| | | | | | | | | 10743560.4 | | MC |
| | | | | | | | | 10743560.4 | | MK |
| | | | | | | | | 10743560.4 | | MT |
| | | | | | | | | PI2011003834 | | MY |
| | | | | | | | | PI2017001042 | | MY |
| | | | | | | | | 10743560.4 | | NL |
| | | | | | | | | 10743560.4 | | NO |
| | | | | | | | | 10743560.4 | | PL |
| | | | | | | | | 10743560.4 | | PT |
| | | | | | | | | 10743560.4 | | RO |
| | | | | | | | | 2011134498 | 2011134498 | RU |
| | | | | | | | | 10743560.4 | | SE |
| | | | | | | | | 10743560.4 | | SI |
| | | | | | | | | 10743560.4 | | SK |
| | | | | | | | | 10743560.4 | | SM |
| | | | | | | | | 10743560.4 | | TR |
| | | | | | | | | 13/201767 | 2011-0299496 | US |
| | | | | | | | | 14/799316 | | US |
| | | | | | | | | 15/214134 | 20160330002 | US |
| | | | | | | | | 15/498036 | 2017/0230980 | US |
| | | | | | | | | 15/857465 | 20180124793 | US |
| | | | | | | | | 1-2011-01921 | | VN |
| | | | | | | | | 2011/05982 | | ZA |
| 3GPP | TS36.2 | 5.3.3.1 | V.10.9. | Sun | PCT/JP2010/00 | WO2010/103 | RADIO | TERMINAL, | PCT | PI1008961-6 | | BR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| Relea se 10 | 12 | | 0 | Patent Trust | 1749 | 841 | RADIO BASE STATION, CHANNEL SIGNAL FORMING METHOD, AND CHANNEL SIGNAL RECEIVING METHOD | | 201080011663.3 | 102349341 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201310734027.9 | 103702365 | CN |
| | | | | | | | | | 10750597.6 | | DE |
| | | | | | | | | | 18172406.3 | | EP |
| | | | | | | | | | 10750597.6 | | FR |
| | | | | | | | | | 10750597.6 | | GB |
| | | | | | | | | | W00201103169 | 2012/00321 | ID |
| | | | | | | | | | 1775/MUMNP/2011 | | IN |
| | | | | | | | | | 2011-503725 | 2010-903841 | JP |
| | | | | | | | | | 2013-232904 | 2014-030272 | JP |
| | | | | | | | | | 2014-104192 | 2014-187702 | JP |
| | | | | | | | | | 10-2011-7021165 | 2011-0135393 | KR |
| | | | | | | | | | 2011/009556 | | MX |
| | | | | | | | | | 2012/012342 | | MX |
| | | | | | | | | | 2011137431 | 2011137431 | RU |
| | | | | | | | | | 1101001972 | 117989 | TH |
| | | | | | | | | | 13/255474 | 2011-0317655 | US |
| | | | | | | | | | 14/166555 | | US |
| | | | | | | | | | 15/267049 | 20170005763 | US |
| | | | | | | | | | 15/797132 | 20180054283 | US |
| | | | | | | | | | 1-2011-02341 | | VN |
| 3GPP Relea se 10 | TS36.211 | 6.10.5.2 | V.10.7.0 | Sun Patent Trust | PCT/JP2010/000835 | WO2010/106729 | RADIO RECEPTION APPARATUS, RADIO TRANSMISSION APPARATUS, AND RADIO COMMUNICATION METHOD | PCT | 201080011953.8 | 102356577 | CN |
| | | | | | | | | | 10753226.9 | 2410684 | EP |
| | | | | | | | | | 2011-504719 | 2010-906729 | JP |
| | | | | | | | | | 2014-035631 | 2014-135747 | JP |
| | | | | | | | | | 2014-035632 | 2014-143693 | JP |
| | | | | | | | | | 13/254628 | 2011-0317581 | US |
| | | | | | | | | | 14/552687 | 2015-0078195 | US |
| | | | | | | | | | 14/698372 | | US |
| | | | | | | | | | 14/969943 | | US |
| | | | | | | | | | 15/264940 | | US |
| | | | | | | | | | 15/812283 | | US |
| 3GPP | TS36.3 | 5.5.5 | V.10.2 | Sun | PCT/JP2010/00 | WO2010/106 | METHOD AND | PCT | PI1009480-6 | | BR |

ETSI

ETSI Rules of Procedure, 29 November 2017

| Relea se 10 | 31 | | 2.0 | Patent Trust | 1032 | 735 | APPARATUS FOR MEASUREMENT REPORTING IN CARRIER AGGREGATION WIRELESS COMMUNICATION SYSTEMS | | 201080012197. 0 | 102356667 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10753232.7 | 2410792 | EP |
| | | | | | | | | | W0020110324 8 | 2012/02778A | ID |
| | | | | | | | | | 2070/MUMNP/ 2011 | | IN |
| | | | | | | | | | 2011-504723 | 2010-906735 | JP |
| | | | | | | | | | 2014-065963 | 2014-112978 | JP |
| | | | | | | | | | 10-2011-7024260 | 2011-0129472 | KR |
| | | | | | | | | | 2011/009554 | | MX |
| | | | | | | | | | 2012/012950 | | MX |
| | | | | | | | | | 2011141791 | 2011141791 | RU |
| | | | | | | | | | 1101002035 | 118165 | TH |
| | | | | | | | | | 15/138096 | 20160249270 | US |
| | | | | | | | | | 13/256613 | 2012-0004010 | US |
| | | | | | | | | | 14/151674 | | US |
| | | | | | | | | | 15/426869 | 2017/0150406 | US |
| | | | | | | | | | 1-2011-02420 | | VN |
| 3GPP Relea se 10 | TS36.2 11 | 5.5.3.2 | V.10.7. 0 | Sun Patent Trust | PCT/JP2010/00 2616 | WO2010/116 764 | WIRELESS BASE STATION APPARATUS, WIRELESS TERMINAL APPARATUS, FREQUENCY RESOURCE ALLOCATION METHOD, AND METHOD OF FORMING TRANSMISSION SIGNAL | PCT | 2011-508260 | 2010-916764 | JP |
| | | | | | | | | | 2014-010484 | 2014-068410 | JP |
| | | | | | | | | | 2015-077687 | 2015-165677 | JP |
| | | | | | | | | | 2016-111998 | | JP |
| | | | | | | | | | 13/258351 | 2012-0008589 | US |
| | | | | | | | | | 14/673069 | 2015-0270941 | US |
| | | | | | | | | | 14/875444 | | US |
| | | | | | | | | | 15/184798 | 20160301547 | US |
| | | | | | | | | | 15/457519 | 2017/0187505 | US |
| | | | | | | | | | 15/809719 | 20180083754 | US |
| 3GPP Relea se 11 | TS36.2 11 | 7.1.9 | V.11.7. 0 | Sun Patent Trust | PCT/JP2010/00 2988 | WO2010/125 794 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD | PCT | 2011-511305 | 2010-925794 | JP |
| | | | | | | | | | 2013-218064 | 2014-045501 | JP |
| | | | | | | | | | 13/266158 | 2012-0039234 | US |
| | | | | | | | | | 14/556938 | | US |
| 3GPP Relea se 10 | TS36.3 00 | 16.1.5 | V.10.1 2.0 | Sun Patent Trust | PCT/JP2010/00 3289 | WO2010/131 487 | Wireless communication terminal and communication method for measuring a channel | PCT | 2010248656 | | AU |
| | | | | | | | | | 10774746.1 | | BE |
| | | | | | | | | | PI1012199-4 | | BR |
| | | | | | | | | | 10774746.1 | | CH |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | Title | | Application | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | quality indicator (CQI) | | 201080021399.1 | 102428737 | CN |
| | | | | | | | | | 201510648833.3 | 105207748 | CN |
| | | | | | | | | | 10774746.1 | | CZ |
| | | | | | | | | | 10774746.1 | | DE |
| | | | | | | | | | 10774746.1 | | DK |
| | | | | | | | | | 10774746.1 | | ES |
| | | | | | | | | | 10774746.1 | | FI |
| | | | | | | | | | 10774746.1 | | FR |
| | | | | | | | | | 10774746.1 | | GB |
| | | | | | | | | | 10774746.1 | | GR |
| | | | | | | | | | 10774746.1 | | HU |
| | | | | | | | | | 10774746.1 | | IE |
| | | | | | | | | | 07993/CHE/2011 | 07993/CHENP/2011 | IN |
| | | | | | | | | | 10774746.1 | | IT |
| | | | | | | | | | 2011-513256 | 2010-931487 | JP |
| | | | | | | | | | 2014-248945 | 2015-073318 | JP |
| | | | | | | | | | 10-2011-7026032 | 2012-0016223 | KR |
| | | | | | | | | | 10774746.1 | | NL |
| | | | | | | | | | 10774746.1 | | NO |
| | | | | | | | | | 10774746.1 | | PL |
| | | | | | | | | | 10774746.1 | | PT |
| | | | | | | | | | 10774746.1 | | RO |
| | | | | | | | | | 2011144126 | 2011144126 | RU |
| | | | | | | | | | 10774746.1 | | SE |
| | | | | | | | | | 201108001-7 | | SG |
| | | | | | | | | | 10774746.1 | | TR |
| | | | | | | | | | 13/266634 | 2012-0063343 | US |
| | | | | | | | | | 15/178473 | | US |
| | | | | | | | | | 15/605837 | 2017/0265098 | US |
| | | | | | | | | | 15/990322 | | US |
| | | | | | | | | | 1-2011-02959 | | VN |
| 3GPP Release 10 | TS36.213 | 8.2 | V.10.13.0 | Sun Patent Trust | PCT/JP2010/003030 | WO2010/140298 | WIRELESS COMMUNICATION APPARATUS AND WIRELESS COMMUNICATION | PCT | 201080024350.1 | 102804895 | CN |
| | | | | | | | | | 201710118893.3 | 107070622 | CN |
| | | | | | | | | | 10783086.1 | 2439997 | EP |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | METHOD | | 18102362.6 | 1243246 | HK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2011-518226 | 2010-940298 | JP |
| | | | | | | | | | 2013-265675 | 2014-057372 | JP |
| | | | | | | | | | 13/375437 | 2012-0076040 | US |
| | | | | | | | | | 14/044618 | 2014-0029556 | US |
| | | | | | | | | | 14/573901 | | US |
| | | | | | | | | | 15/167691 | 20160278047 | US |
| | | | | | | | | | 15/671897 | 20170339674 | US |
| | | | | | | | | | 15/949832 | | US |
| 3GPP Relea se 10 | TS36.3 00 | 16.1.5 | V.10.1 2.0 | Sun Patent Trust | PCT/JP2010/00 3887 | WO2010/143 445 | RADIO COMMUNICATION TERMINAL AND RADIO COMMUNICATION METHOD | PCT | 2010259807 | | AU |
| | | | | | | | | | PI1010612-0 | | BR |
| | | | | | | | | | 201080025685. 5 | 102804843 | CN |
| | | | | | | | | | 201610457537. X | 105873125A | CN |
| | | | | | | | | | 10785976.1 | | DE |
| | | | | | | | | | 17163098.1 | 3203772 | EP |
| | | | | | | | | | 18102011.1 | | HK |
| | | | | | | | | | 09206/CHE/20 11 | 09206/CHE/201 1 | IN |
| | | | | | | | | | 2011-518316 | 2010-943445 | JP |
| | | | | | | | | | 2014-194150 | 2014-239552 | JP |
| | | | | | | | | | 10-2011- 7029513 | 2012-0027326 | KR |
| | | | | | | | | | 2011150043 | 2011150043 | RU |
| | | | | | | | | | 201109120-4 | | SG |
| | | | | | | | | | 13/376694 | 2014-0099462 | US |
| | | | | | | | | | 14/179905 | 2014-0169205 | US |
| | | | | | | | | | 14/631694 | | US |
| | | | | | | | | | 14/986030 | 2016/0113005 | US |
| | | | | | | | | | 15/383818 | 2017/0099651 | US |
| | | | | | | | | | 15/808745 | 20180070334 | US |
| | | | | | | | | | 1-2011-03418 | | VN |
| 3GPP Relea se 10 | TS36.2 13 | 5.1.1.2 | V.10.1 3.0 | Sun Patent Trust | PCT/JP2010/00 4235 | WO2010/150 552 | RADIO COMMUNICATION TERMINAL AND RADIO COMMUNICATION METHOD | PCT | PI1011761-0 | | BR |
| | | | | | | | | | 2764776 | | CA |
| | | | | | | | | | 201080028541. 5 | 102804892 | CN |
| | | | | | | | | | 201510312355. 9 | 104980261 | CN |
| | | | | | | | | | 10791874.0 | | DE |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 17174244.8 | 3247159 | EP |
| | | | | | | | | | 10791874.0 | | ES |
| | | | | | | | | | 10791874.0 | | FR |
| | | | | | | | | | 10791874.0 | | GB |
| | | | | | | | | | 18104925.2 | | HK |
| | | | | | | | | | 10791874.0 | | IE |
| | | | | | | | | | 2680/MUMNP/2011 | | IN |
| | | | | | | | | | 10791874.0 | | IT |
| | | | | | | | | | 2011-519610 | 2010-950552 | JP |
| | | | | | | | | | 2013-188260 | 2014-007762 | JP |
| | | | | | | | | | 10-2011-7030724 | 2012-0041180 | KR |
| | | | | | | | | | PI2011006013 | | MY |
| | | | | | | | | | 10791874.0 | | NL |
| | | | | | | | | | 2011152631 | 2011152631 | RU |
| | | | | | | | | | 10791874.0 | | SE |
| | | | | | | | | | 10791874.0 | | TR |
| | | | | | | | | | 13/377649 | 2012-0093020 | US |
| | | | | | | | | | 14/713993 | | US |
| | | | | | | | | | 15/716256 | 20180020414 | US |
| | | | | | | | | | 1-2011-03290 | | VN |
| | | | | | | | | | 2011/09422 | | ZA |
| 3GPP Release 11 | TS36.211 | 5.5.1.5 | V.11.7.0 | Sun Patent Trust | PCT/JP2010/004625 | WO2011/007583 | TERMINAL APPARATUS AND METHOD FOR TRANSMITTING A REFERENCE SIGNAL | PCT | 201080028356.6 | 102474849 | CN |
| | | | | | | | | | 10799647.2 | 2456270 | EP |
| | | | | | | | | | 2011-522743 | 2011-807583 | JP |
| | | | | | | | | | 15/087124 | | US |
| | | | | | | | | | 13/383297 | 2012-0177090 | US |
| | | | | | | | | | 14/155874 | 2014-0126479 | US |
| | | | | | | | | | 14/639466 | | US |
| | | | | | | | | | 15/661566 | | US |
| | | | | | | | | | 15/894199 | | US |
| 3GPP Release 10 | TS36.213 | 9.1.1 | V.10.13.0 | Sun Patent Trust | PCT/JP2010/005070 | WO2011/021379 | INTEGRATED CIRCUIT | PCT | 2011-527577 | 2011-821379 | JP |
| | | | | | | | | | 2014-107980 | 2014-195313 | JP |
| | | | | | | | | | 15/098623 | | US |
| | | | | | | | | | 13/388473 | 2012-0127946 | US |
| | | | | | | | | | 15/634376 | | US |
| 3GPP | TS36.2 | 5.5.2.1 | V.10.7. | Sun | PCT/JP2010/00 | WO2011/040 | TERMINAL STATION | PCT | 10820155.9 | | BE |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| Relea se 10 | 11 | | 0 | Patent Trust | 5893 | 034 | APPARATUS, BASE STATION APPARATUS, TRANSMISSION METHOD AND CONTROL METHOD | | 112012006057 -0 | | BR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10820155.9 | | CH |
| | | | | | | | | | 201080039455. 4 | 102484519 | CN |
| | | | | | | | | | 201510368695. 3 | 104901759 | CN |
| | | | | | | | | | 201610397518. 2 | 106100709 | CN |
| | | | | | | | | | 10820155.9 | | CZ |
| | | | | | | | | | 10820155.9 | | DE |
| | | | | | | | | | 10820155.9 | | DK |
| | | | | | | | | | 18161917.2 | 3364577 | EP |
| | | | | | | | | | 10820155.9 | | ES |
| | | | | | | | | | 10820155.9 | | FI |
| | | | | | | | | | 10820155.9 | | FR |
| | | | | | | | | | 10820155.9 | | GB |
| | | | | | | | | | 10820155.9 | | GR |
| | | | | | | | | | 10820155.9 | | HU |
| | | | | | | | | | W0020120101 6 | 2012/01835 | ID |
| | | | | | | | | | 10820155.9 | | IE |
| | | | | | | | | | 469/MUMNP/2 012 | | IN |
| | | | | | | | | | 201828004874 | | IN |
| | | | | | | | | | 10820155.9 | | IT |
| | | | | | | | | | 2011-534084 | 2011-840034 | JP |
| | | | | | | | | | 2014-077718 | 2014-161057 | JP |
| | | | | | | | | | 2015-027511 | 2015-128301 | JP |
| | | | | | | | | | 2016-013347 | | JP |
| | | | | | | | | | 10-2012- 7006732 | 2012-0086285 | KR |
| | | | | | | | | | 2012/003032 | | MX |
| | | | | | | | | | 10820155.9 | | NL |
| | | | | | | | | | 10820155.9 | | NO |
| | | | | | | | | | 10820155.9 | | PL |
| | | | | | | | | | 10820155.9 | | PT |
| | | | | | | | | | 10820155.9 | | RO |
| | | | | | | | | | 2012110044 | 2012110044 | RU |
| | | | | | | | | | 10820155.9 | | SE |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 1201001128 | 120450 | TH |
| | | | | | | | | | 10820155.9 | | TR |
| | | | | | | | | | 13/394789 | 2012-0170444 | US |
| | | | | | | | | | 14/547042 | 2015-0078151 | US |
| | | | | | | | | | 14/848167 | | US |
| | | | | | | | | | 14/848149 | | US |
| | | | | | | | | | 15/191317 | 20160308634 | US |
| | | | | | | | | | 15/358714 | 20170078039 | US |
| | | | | | | | | | 15/816703 | 20180091247 | US |
| | | | | | | | | | 16/040384 | | US |
| | | | | | | | | | 1-2012-00476 | | VN |
| | | | | | | | | | 1-2016-01873 | | VN |
| 3GPP Release 10 | TS36.213 | 7.3 | V.10.13.0 | Sun Patent Trust | PCT/JP2010/004881 | WO2011/039923 | BASE STATION AND RELATED RADIO COMMUNICATION METHOD | PCT | 2010302210 | | AU |
| | | | | | | | | | 17152215.4 | | BE |
| | | | | | | | | | 112012009379-7 | Journal No.2370 | BR |
| | | | | | | | | | 17152215.4 | | CH |
| | | | | | | | | | 201080044638.5 | 102550074 | CN |
| | | | | | | | | | 201410507942.9 | 104243112 | CN |
| | | | | | | | | | 16156445.5 | | CZ |
| | | | | | | | | | 17152215.4 | | CZ |
| | | | | | | | | | 10820049.4 | 2485526 | DE |
| | | | | | | | | | 16156445.5 | | DE |
| | | | | | | | | | 17152215.4 | | DE |
| | | | | | | | | | 17152215.4 | | DK |
| | | | | | | | | | 17152215.4 | 3179769 | EP |
| | | | | | | | | | 18174683.5 | | EP |
| | | | | | | | | | 16156445.5 | | ES |
| | | | | | | | | | 17152215.4 | | ES |
| | | | | | | | | | 17152215.4 | | FI |
| | | | | | | | | | 10820049.4 | 2485526 | FR |
| | | | | | | | | | 16156445.5 | | FR |
| | | | | | | | | | 17152215.4 | | FR |
| | | | | | | | | | 10820049.4 | 2485526 | GB |
| | | | | | | | | | 16156445.5 | | GB |
| | | | | | | | | | 17152215.4 | | GB |
| | | | | | | | | | 17152215.4 | | GR |
| | | | | | | | | | 16156445.5 | | HU |

**ETSI**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 17152215.4 | | HU |
| | | | | | | | | | 17152215.4 | | IE |
| | | | | | | | | | 635/MUMNP/2012 | | IN |
| | | | | | | | | | 201828019346 | | IN |
| | | | | | | | | | 16156445.5 | | IT |
| | | | | | | | | | 17152215.4 | | IT |
| | | | | | | | | | 2011-534035 | 2011-839923 | JP |
| | | | | | | | | | 2013-188264 | 2013-255288 | JP |
| | | | | | | | | | 10-2012-7008070 | 2012-0081994 | KR |
| | | | | | | | | | 17152215.4 | | NL |
| | | | | | | | | | 17152215.4 | | NO |
| | | | | | | | | | 17152215.4 | | PL |
| | | | | | | | | | 17152215.4 | | PT |
| | | | | | | | | | 17152215.4 | | RO |
| | | | | | | | | | 2012112210 | 2012112210 | RU |
| | | | | | | | | | 17152215.4 | | SE |
| | | | | | | | | | 201201923-8 | | SG |
| | | | | | | | | | 16156445.5 | | TR |
| | | | | | | | | | 17152215.4 | | TR |
| | | | | | | | | | 13/498287 | 2012-0182858 | US |
| | | | | | | | | | 14/169057 | 2014-0146733 | US |
| | | | | | | | | | 14/619615 | | US |
| | | | | | | | | | 15/040855 | 20160165632 | US |
| | | | | | | | | | 15/252098 | 20160374075 | US |
| | | | | | | | | | 1-2012-00617 | | VN |
| 3GPP Release 11 | TS36.211 | 5.5.1.5 | V.11.7.0 | Sun Patent Trust | PCT/JP2010/006398 | WO2011/052222 | COMMUNICATION APPARATUS AND REFERENCE SIGNAL RECEIVING METHOD | PCT | 10826358.3 | | AL |
| | | | | | | | | | 10826358.3 | | AT |
| | | | | | | | | | 10826358.3 | | BE |
| | | | | | | | | | 10826358.3 | | BG |
| | | | | | | | | | 10826358.3 | | CH |
| | | | | | | | | | 10826358.3 | | CY |
| | | | | | | | | | 10826358.3 | | CZ |
| | | | | | | | | | 10826358.3 | | DE |
| | | | | | | | | | 10826358.3 | | DK |
| | | | | | | | | | 10826358.3 | | EE |
| | | | | | | | | | 18155351.2 | 3337217 | EP |
| | | | | | | | | | 10826358.3 | | ES |
| | | | | | | | | | 10826358.3 | | FI |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10826358.3 | | FR |
| | | | | | | | | | 10826358.3 | | GB |
| | | | | | | | | | 10826358.3 | | GR |
| | | | | | | | | | 10826358.3 | | HR |
| | | | | | | | | | 10826358.3 | | HU |
| | | | | | | | | | 10826358.3 | | IE |
| | | | | | | | | | 10826358.3 | | IS |
| | | | | | | | | | 10826358.3 | | IT |
| | | | | | | | | | 2011-538265 | 2011-852222 | JP |
| | | | | | | | | | 2014-130310 | 2014-212556 | JP |
| | | | | | | | | | 2015-148418 | 2015-228684 | JP |
| | | | | | | | | | 2016-235010 | | JP |
| | | | | | | | | | 10-2012-7009546 | 2012-0112382 | KR |
| | | | | | | | | | 10826358.3 | | LT |
| | | | | | | | | | 10826358.3 | | LU |
| | | | | | | | | | 10826358.3 | | LV |
| | | | | | | | | | 10826358.3 | | MC |
| | | | | | | | | | 10826358.3 | | MK |
| | | | | | | | | | 10826358.3 | | MT |
| | | | | | | | | | 10826358.3 | | NL |
| | | | | | | | | | 10826358.3 | | NO |
| | | | | | | | | | 10826358.3 | | PL |
| | | | | | | | | | 10826358.3 | | PT |
| | | | | | | | | | 10826358.3 | | RO |
| | | | | | | | | | 10826358.3 | | RS |
| | | | | | | | | | 10826358.3 | | SE |
| | | | | | | | | | 10826358.3 | | SI |
| | | | | | | | | | 10826358.3 | | SK |
| | | | | | | | | | 10826358.3 | | SM |
| | | | | | | | | | 10826358.3 | | TR |
| | | | | | | | | | 15/144904 | | US |
| | | | | | | | | | 13/501914 | 2012-0207077 | US |
| | | | | | | | | | 14/294762 | 2014-0286260 | US |
| | | | | | | | | | 14/692391 | | US |
| | | | | | | | | | 15/860776 | | US |
| 3GPP Relea se 12 | TS36.3 00 | 16.1.9 | V12.10 .0 | Sun Patent Trust | PCT/JP2011/00 0060 | WO2011/083 774 | Communication apparatus and communication method | PCT | 201180005493. 2 | 102696256 | CN |
| | | | | | | | | | 201610978783. X | 107070507 | CN |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2011-548992 | 2011-883774 | JP |
| | | | | | | | | | 2014-185000 | 2015-008530 | JP |
| | | | | | | | | | 2016-155844 | | JP |
| | | | | | | | | | 2017-145716 | | JP |
| | | | | | | | | | 13/520406 | 2013-0279403 | US |
| | | | | | | | | | 14/795334 | | US |
| | | | | | | | | | 15/415070 | 20170134143 | US |
| | | | | | | | | | 15/988779 | | US |
| 3GPP Relea se 10 | TS36.2 12 | 5.2.2 | V.10.9. 0 | Sun Patent Trust | PCT/JP2011/00 0726 | WO2011/099 282 | TERMINAL AND COMMUNICATION METHOD THEREOF | PCT | 112012018692 -2 | | BR |
| | | | | | | | | | 201180007380. 6 | 102725984 | CN |
| | | | | | | | | | 201510349932. 1 | 104883247 | CN |
| | | | | | | | | | 11742031.5 | 2536052 | EP |
| | | | | | | | | | W0020120299 2 | 2012/04822 | ID |
| | | | | | | | | | 1851/MUMNP/ 2012 | | IN |
| | | | | | | | | | 2011-553759 | 2011-899282 | JP |
| | | | | | | | | | 2013-245345 | 2014-075819 | JP |
| | | | | | | | | | 2015-064043 | 2015-149743 | JP |
| | | | | | | | | | 2016-107533 | | JP |
| | | | | | | | | | 10-2012- 7019715 | 2012-0125262 | KR |
| | | | | | | | | | 10-2016- 7031033 | | KR |
| | | | | | | | | | 10-2017- 7031834 | | KR |
| | | | | | | | | | 2012/008237 | | MX |
| | | | | | | | | | 2014/011639 | | MX |
| | | | | | | | | | 2012132181 | 2012132181 | RU |
| | | | | | | | | | 1201003720 | 124938 | TH |
| | | | | | | | | | 100104304 | 201212566 | TW |
| | | | | | | | | | 13/575278 | 2012-0288025 | US |
| | | | | | | | | | 14/312473 | | US |
| | | | | | | | | | 15/461061 | 2017/0187495 | US |
| | | | | | | | | | 1-2012-02168 | | VN |
| 3GPP Relea | TS36.2 13 | 5.1.3.1 | V.10.1 3.0 | Sun Patent | PCT/JP2011/00 2479 | WO2011/135 858 | WIRELESS COMMUNICATION | PCT | 2011246730 | | AU |
| | | | | | | | | | 11774644.6 | | BE |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| se 10 | | | | Trust | | | DEVICE AND METHOD FOR CONTROLLING TRANSMISSION POWER | 112012027810-0 | | BR |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 11774644.6 | | CH |
| | | | | | | | | 201180018643.3 | 102835033 | CN |
| | | | | | | | | 201510357667.1 | 104994572 | CN |
| | | | | | | | | 11774644.6 | | CZ |
| | | | | | | | | 11774644.6 | | DE |
| | | | | | | | | 11774644.6 | | DK |
| | | | | | | | | 11774644.6 | 2566058 | EP |
| | | | | | | | | 18176568.6 | | EP |
| | | | | | | | | 11774644.6 | | ES |
| | | | | | | | | 11774644.6 | | FI |
| | | | | | | | | 11774644.6 | | FR |
| | | | | | | | | 11774644.6 | | GB |
| | | | | | | | | 11774644.6 | | GR |
| | | | | | | | | 11774644.6 | | HU |
| | | | | | | | | 11774644.6 | | IE |
| | | | | | | | | 2407/MUMNP/2012 | | IN |
| | | | | | | | | 11774644.6 | | IT |
| | | | | | | | | 2012-512673 | 2011-935858 | JP |
| | | | | | | | | 2013-170299 | 2013-255278 | JP |
| | | | | | | | | 2015-077686 | 2015-128328 | JP |
| | | | | | | | | 2016-111995 | | JP |
| | | | | | | | | 10-2012-7027862 | 2013-0098140 | KR |
| | | | | | | | | 10-2017-7016259 | | KR |
| | | | | | | | | 11774644.6 | | NL |
| | | | | | | | | 11774644.6 | | NO |
| | | | | | | | | 11774644.6 | | PL |
| | | | | | | | | 11774644.6 | | PT |
| | | | | | | | | 11774644.6 | | RO |
| | | | | | | | | 2012145853 | 2012145853 | RU |
| | | | | | | | | 11774644.6 | | SE |
| | | | | | | | | 11774644.6 | | TR |
| | | | | | | | | 100115093 | 201220896 | TW |
| | | | | | | | | 13/643256 | 2013-0040689 | US |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | 14/702523 | | US |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 15/355169 | 2017/0070964 | US |
| 3GPP Release 11 | TS36.2 13 | 9.1.4 | V.11.1 3.0 | Sun Patent Trust | PCT/JP2011/00 3899 | WO2012/011 239 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD FOR RECEIVING CONTROL INFORMATION OVER A SEARCH SPACE | PCT | | 201180034284. 0 | 102986285 | CN |
| | | | | | | | | | | 201510305432. 8 | 105024792 | CN |
| | | | | | | | | | | 2012-525306 | 2012-811239 | JP |
| | | | | | | | | | | 13/811031 | 2013-0121295 | US |
| | | | | | | | | | | 14/698014 | 2015-0289239 | US |
| | | | | | | | | | | 14/955964 | | US |
| | | | | | | | | | | 15/871194 | | US |
| 3GPP Release 11 | TS36.2 13 | 9.1 | V.11.1 3.0 | Sun Patent Trust | PCT/JP2011/00 3901 | WO2012/011 241 | Base station, terminal, search space setting method and decoding method | PCT | | 201180034975. 0 | 103004272 | CN |
| | | | | | | | | | | 201610128570. 8 | 105610562A | CN |
| | | | | | | | | | | 11809419.2 | 2597919 | EP |
| | | | | | | | | | | 2012-525308 | 2012-811241 | JP |
| | | | | | | | | | | 2015-161763 | 2015-233334 | JP |
| | | | | | | | | | | 2016-152990 | | JP |
| | | | | | | | | | | 2017-191062 | | JP |
| | | | | | | | | | | 13/806631 | 2013-0100921 | US |
| | | | | | | | | | | 14/681867 | | US |
| | | | | | | | | | | 15/483918 | 2017/0214498 | US |
| | | | | | | | | | | 16/010243 | | US |
| 3GPP Release 11 | TS36.2 13 | 9.1.4 | V11.13 .0 | Sun Patent Trust | PCT/JP2011/00 3900 | WO2012/011 240 | BASE STATION, TERMINAL, TRANSMISSION METHOD AND RECEPTION METHOD | PCT | | 131/MUMNP/2 013 | | IN |
| | | | | | | | | | | 2012-525307 | 2012-811240 | JP |
| | | | | | | | | | | 2015-068354 | 2015-149748 | JP |
| | | | | | | | | | | 13/810817 | 2013-0114563 | US |
| | | | | | | | | | | 14/656245 | 2015-0189633 | US |
| | | | | | | | | | | 14/830007 | | US |
| | | | | | | | | | | 15/369139 | | US |
| | | | | | | | | | | 15/478701 | | US |
| | | | | | | | | | | 15/883760 | | US |
| 3GPP Release 10 | TS36.2 13 | 8.1.2 | V.10.1 3.0 | Sun Patent Trust | PCT/JP2011/00 3337 | WO2011/161 896 | Integrated circuit for controlling generation, transmission and reception of resource allocation information, | PCT | | 112012031092 -5 | | BR |
| | | | | | | | | | | 2801365 | | CA |
| | | | | | | | | | | 201180023947. 9 | 102893652 | CN |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | and data allocation based on the resource allocation information | | 201610474123.8 | 105873131A | CN |
| | | | | | | | | | 11797785.0 | 2584828 | EP |
| | | | | | | | | | 2680/MUMNP/2012 | | IN |
| | | | | | | | | | 2012-521292 | 2011-961896 | JP |
| | | | | | | | | | 2015-052190 | 2015-144477 | JP |
| | | | | | | | | | 2017-051275 | | JP |
| | | | | | | | | | 10-2012-7031972 | 2013-0088749 | KR |
| | | | | | | | | | PI2012701096 | | MY |
| | | | | | | | | | 2012152649 | 2012152649 | RU |
| | | | | | | | | | 100121399 | 201214995 | TW |
| | | | | | | | | | 15/134151 | 20160234824 | US |
| | | | | | | | | | 13/702901 | 2013-0089056 | US |
| | | | | | | | | | 14/658083 | | US |
| | | | | | | | | | 16/039000 | | US |
| | | | | | | | | | 1-2012-03659 | | VN |
| | | | | | | | | | 2012/09174 | | ZA |
| 3GPP Release 11 | TS36.213 | 9.1.4 | V.11.13.0 | Sun Patent Trust | PCT/JP2011/004699 | WO2012/032726 | COMMUNICATION APPARATUS AND COMMUNICATION RECEPTION METHOD | PCT | 112013005433-6 | Journal No.2370 | BR |
| | | | | | | | | | 201180042257.8 | 103081386 | CN |
| | | | | | | | | | 201510608388.8 | 105162567 | CN |
| | | | | | | | | | 11823207.3 | 2615754 | EP |
| | | | | | | | | | 13190847.7 | 2704350 | EP |
| | | | | | | | | | W00201300943 | | ID |
| | | | | | | | | | 279/MUMNP/2013 | | IN |
| | | | | | | | | | 2012-532843 | 2012-832726 | JP |
| | | | | | | | | | 2015-029855 | 2015-146577 | JP |
| | | | | | | | | | 10-2013-7005641 | 2013-0105820 | KR |
| | | | | | | | | | 10-2017-7035591 | 10-2017-0140431 | KR |
| | | | | | | | | | 2013/002080 | | MX |
| | | | | | | | | | 2013109998 | 2013109998 | RU |
| | | | | | | | | | 1301001093 | 130379 | TH |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 13/814923 | | US |
| | | | | | | | | | 14/800299 | | US |
| | | | | | | | | | 15/422200 | 20170142701 | US |
| | | | | | | | | | 1-2013-00527 | | VN |
| | | | | | | | | | 1-2016-04753 | | VN |
| 3GPP Relea se 10 | TS36.2 12 | 5.2.2.6 | V.10.9. 0 | Sun Patent Trust | PCT/JP2011/00 3198 | WO2011/161 887 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD THEREOF | PCT | 11797776.9 | | AL |
| | | | | | | | | | 11797776.9 | | AT |
| | | | | | | | | | 2011270584 | 2011270584 | AU |
| | | | | | | | | | 2014202552 | | AU |
| | | | | | | | | | 11797776.9 | | BE |
| | | | | | | | | | 11797776.9 | | BG |
| | | | | | | | | | 112012031268 -5 | | BR |
| | | | | | | | | | 11797776.9 | | CH |
| | | | | | | | | | 201180026631. 5 | 102934482 | CN |
| | | | | | | | | | 201511009969. 6 | 105554814A | CN |
| | | | | | | | | | 11797776.9 | | CY |
| | | | | | | | | | 11797776.9 | | CZ |
| | | | | | | | | | 11797776.9 | | DE |
| | | | | | | | | | 11797776.9 | | DK |
| | | | | | | | | | 11797776.9 | | EE |
| | | | | | | | | | 18152437.2 | 3340675 | EP |
| | | | | | | | | | 11797776.9 | | ES |
| | | | | | | | | | 11797776.9 | | FI |
| | | | | | | | | | 11797776.9 | | FR |
| | | | | | | | | | 11797776.9 | | GB |
| | | | | | | | | | 11797776.9 | | GR |
| | | | | | | | | | 11797776.9 | | HR |
| | | | | | | | | | 11797776.9 | | HU |
| | | | | | | | | | 11797776.9 | | IE |
| | | | | | | | | | 2601/MUMNP/ 2012 | | IN |
| | | | | | | | | | 11797776.9 | | IS |
| | | | | | | | | | 11797776.9 | | IT |
| | | | | | | | | | 2012-521285 | 2011-961887 | JP |
| | | | | | | | | | 2015-048385 | 2015-146602 | JP |
| | | | | | | | | | 10-2012- 7031949 | 2013-0118738 | KR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10-2017-7015368 | | KR |
| | | | | | | | | | 11797776.9 | | LT |
| | | | | | | | | | 11797776.9 | | LU |
| | | | | | | | | | 11797776.9 | | LV |
| | | | | | | | | | 11797776.9 | | MC |
| | | | | | | | | | 11797776.9 | | MK |
| | | | | | | | | | 11797776.9 | | MT |
| | | | | | | | | | 11797776.9 | | NL |
| | | | | | | | | | 11797776.9 | | NO |
| | | | | | | | | | 11797776.9 | | PL |
| | | | | | | | | | 11797776.9 | | PT |
| | | | | | | | | | 11797776.9 | | RO |
| | | | | | | | | | 11797776.9 | | RS |
| | | | | | | | | | 2012152641 | 2012152641 | RU |
| | | | | | | | | | 2015120327 | | RU |
| | | | | | | | | | 11797776.9 | | SE |
| | | | | | | | | | 201209032-0 | 186233 | SG |
| | | | | | | | | | 10201404644V | | SG |
| | | | | | | | | | 11797776.9 | | SI |
| | | | | | | | | | 11797776.9 | | SK |
| | | | | | | | | | 11797776.9 | | SM |
| | | | | | | | | | 11797776.9 | | TR |
| | | | | | | | | | 100121401 | 201208279 | TW |
| | | | | | | | | | 104137384 | 201624939 | TW |
| | | | | | | | | | 13/699557 | 2013-064212 | US |
| | | | | | | | | | 14/447259 | | US |
| | | | | | | | | | 15/294301 | 20170033910 | US |
| | | | | | | | | | 15/664689 | 20180048449 | US |
| | | | | | | | | | 16/040304 | | US |
| | | | | | | | | | 1-2012-03239 | | VN |
| | | | | | | | | | 1-2017-05062 | | VN |
| 3GPP Release 11 | TS36.213 | 10.1.2.2.1 | V.11.1.3.0 | Sun Patent Trust | PCT/JP2011/004631 | WO2012/029246 | TERMINAL, BASE STATION, INTEGRATED CIRCUIT AND SIGNAL TRANSMISSION CONTROL METHOD | PCT | 201180041311.7 | 103081548 | CN |
| | | | | | | | | | 201610591880.3 | 106027219 | CN |
| | | | | | | | | | 11821271.1 | | DE |
| | | | | | | | | | 17161508.1 | 3203677 | EP |
| | | | | | | | | | 11821271.1 | | FR |
| | | | | | | | | | 11821271.1 | | GB |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | 18102012.0 | 1242863 | HK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2012-531670 | 2012-829246 | JP |
| | | | | | | | | | 2015-196725 | 2016-028507 | JP |
| | | | | | | | | | 2016-157949 | | JP |
| | | | | | | | | | 2017-115100 | | JP |
| | | | | | | | | | 13/813615 | 2013-0128857 | US |
| | | | | | | | | | 14/748013 | | US |
| | | | | | | | | | 15/615577 | 2017/0273105 | US |
| 3GPP Release 10 | TS36.211 | 5.5.2.1.1 | V.10.7.0 | Sun Patent Trust | PCT/JP2011/004322 | WO2012/020552 | TERMINAL DEVICE, BASE STATION DEVICE, RETRANSMISSION METHOD, AND RESOURCE ALLOCATION METHOD | PCT | 112013003381-9 | | BR |
| | | | | | | | | | 201180038797.9 | 103069734 | CN |
| | | | | | | | | | 201510531062.X | 105207702 | CN |
| | | | | | | | | | 11816222.1 | 2605434 | EP |
| | | | | | | | | | 13186101.5 | 2680482 | EP |
| | | | | | | | | | W00201300580 | 2013/03483 | ID |
| | | | | | | | | | 283/MUMNP/2013 | | IN |
| | | | | | | | | | 2012-528591 | 2012-820552 | JP |
| | | | | | | | | | 2015-025530 | 2015-122790 | JP |
| | | | | | | | | | 10-2013-7003251 | 2013-0100770 | KR |
| | | | | | | | | | 10-2017-7030898 | | KR |
| | | | | | | | | | 2013/001707 | | MX |
| | | | | | | | | | 2013105781 | 2013105781 | RU |
| | | | | | | | | | 1301000707 | 128756 | TH |
| | | | | | | | | | 100128705 | 201215203 | TW |
| | | | | | | | | | 13/816587 | | US |
| | | | | | | | | | 15/637237 | | US |
| | | | | | | | | | 1-2013-00412 | | VN |
| 3GPP Release 10 | TS36.213 | 8.2 | V.10.13.0 | Sun Patent Trust | PCT/JP2011/004939 | WO2012/049804 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD | PCT | 112013008522-3 | | BR |
| | | | | | | | | | 201180047183.7 | 103141143 | CN |
| | | | | | | | | | 201610397325.7 | 105871529A | CN |
| | | | | | | | | | 11832250.2 | 2629578 | DE |

ETSI

| Release | TS | Section | Version | Owner | PCT No. | WO No. | Title | Type | Application No. | Publication No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | W00201301468 | | ID |
| | | | | | | | | | 665/MUMNP/2013 | | IN |
| | | | | | | | | | 2012-538555 | 2012-849804 | JP |
| | | | | | | | | | 2013-207258 | 2013-258785 | JP |
| | | | | | | | | | 10-2013-7009009 | 2013-0143030 | KR |
| | | | | | | | | | 2013003466 | | MX |
| | | | | | | | | | 2014/011741 | | MX |
| | | | | | | | | | 2013116387 | 2013116387 | RU |
| | | | | | | | | | 1301001920 | 128764 | TH |
| | | | | | | | | | 100132999 | 201220756 | TW |
| | | | | | | | | | 13/823351 | 2013-0170466 | US |
| | | | | | | | | | 14/517742 | | US |
| | | | | | | | | | 15/046332 | 20160165582 | US |
| | | | | | | | | | 15/385323 | 2017/0105201 | US |
| | | | | | | | | | 15/710652 | 20180014285 | US |
| | | | | | | | | | 1-2013-01066 | | VN |
| 3GPP Release 10 | TS36.213 | 8.2 | V.10.13.0 | Sun Patent Trust | PCT/JP2011/006145 | WO2012/066736 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD | PCT | 201610251639.6 | 105790891A | CN |
| | | | | | | | | | 201180054682.9 | 103210694 | CN |
| | | | | | | | | | 11842031.4 | 2642810 | EP |
| | | | | | | | | | 2012-544090 | 2012-866736 | JP |
| | | | | | | | | | 2015-123861 | 2015-216653 | JP |
| | | | | | | | | | 2016-100326 | | JP |
| | | | | | | | | | 2017-104489 | | JP |
| | | | | | | | | | 100141050 | 201230714 | TW |
| | | | | | | | | | 13/883255 | 2013-0223394 | US |
| | | | | | | | | | 14/624225 | 2015-0163705 | US |
| | | | | | | | | | 14/834048 | | US |
| | | | | | | | | | 14/834057 | | US |
| | | | | | | | | | 15/190051 | 20160302191 | US |
| | | | | | | | | | 15/673093 | 20170359816 | US |
| 3GPP Release 10 | TS36.211 | 5.5.3.2 | V.10.7.0 | Sun Patent Trust | PCT/JP2011/007109 | WO2012/093449 | TRANSMITTER, RECEIVER, TRANSMISSION METHOD, AND RECEPTION METHOD | PCT | 2011354040 | | AU |
| | | | | | | | | | 112013017209-6 | | BR |
| | | | | | | | | | 201180061067.0 | 103270713 | CN |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 11854608.4 | 2663000 | EP |
| | | | | | | | | | 1003/MUMNP/ 2013 | | IN |
| | | | | | | | | | 2012-551754 | 2012-893449 | JP |
| | | | | | | | | | 2015-127479 | 2015-228659 | JP |
| | | | | | | | | | 2016-171687 | | JP |
| | | | | | | | | | 10-2013-7016465 | 10-2014-0016874 | KR |
| | | | | | | | | | 2013130729 | 2013130729 | RU |
| | | | | | | | | | 201305197-4 | 191862 | SG |
| | | | | | | | | | 100147985 | 201233089 | TW |
| | | | | | | | | | 13/991600 | 2013-0258894 | US |
| | | | | | | | | | 14/746549 | | US |
| | | | | | | | | | 15/371772 | 2017/0094666 | US |
| | | | | | | | | | 1-2013-01767 | | VN |
| | | | | | | | | | 1-2016-04679 | | VN |
| 3GPP Release 10 | TS36.331 | 5.3.11 | V.10.2.0 | Sun Patent Trust | PCT/JP2012/000496 | WO2012/111260 | WIRELESS COMMUNICATION TERMINAL, WIRELESS COMMUNICATION BASE STATION, WIRELESS COMMUNICATION SYSTEM, AND REPORTING METHOD | PCT | 201280008291.8 | 103348724 | CN |
| | | | | | | | | | 201611253626.9 | 106879021 | CN |
| | | | | | | | | | 12746542.5 | 2677798 | EP |
| | | | | | | | | | 2012-557810 | 2012-911260 | JP |
| | | | | | | | | | 2015-174789 | 2016-007073 | JP |
| | | | | | | | | | 2017-094980 | | JP |
| | | | | | | | | | 2018-111965 | | JP |
| | | | | | | | | | 101103048 | 201238262 | TW |
| | | | | | | | | | 15/071078 | 20160198357 | US |
| | | | | | | | | | 13/984199 | | US |
| | | | | | | | | | 15/825013 | 20180091995 | US |
| 3GPP Release 10 | TS36.213 | 10.1.2.1 | V.10.3.0 | Sun Patent Trust | PCT/JP2011/004943 | WO2012/035712 | INTEGRATED CIRCUIT FOR RETRANSMISSION CONTROL | PCT | 2011303345 | 2011303345 | AU |
| | | | | | | | | | 112013006339-4 | | BR |
| | | | | | | | | | 201180044176.1 | 103098405 | CN |
| | | | | | | | | | 201510463228.9 | 105162550 | CN |
| | | | | | | | | | 11824732.9 | 2618514 | CZ |
| | | | | | | | | | 14159123.0 | | CZ |
| | | | | | | | | | 11824732.9 | 2618514 | DE |
| | | | | | | | | | 14159123.0 | | DE |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 11824732.9 | 2618514 | ES |
| | | | | | | | | | 14159123.0 | | ES |
| | | | | | | | | | 11824732.9 | 2618514 | FR |
| | | | | | | | | | 14159123.0 | | FR |
| | | | | | | | | | 11824732.9 | 2618514 | GB |
| | | | | | | | | | 14159123.0 | | GB |
| | | | | | | | | | 11824732.9 | 2618514 | HU |
| | | | | | | | | | 14159123.0 | | HU |
| | | | | | | | | | 443/MUMNP/2013 | | IN |
| | | | | | | | | | 11824732.9 | 2618514 | IT |
| | | | | | | | | | 14159123.0 | | IT |
| | | | | | | | | | 2012-533843 | 2012-835712 | JP |
| | | | | | | | | | 2016-060060 | | JP |
| | | | | | | | | | 10-2013-7006651 | 2013-0100130 | KR |
| | | | | | | | | | 2013111528 | 2013111528 | RU |
| | | | | | | | | | 201301784-3 | 188498 | SG |
| | | | | | | | | | 11824732.9 | 2618514 | TR |
| | | | | | | | | | 14159123.0 | | TR |
| | | | | | | | | | 13/820415 | 2013-0163406 | US |
| | | | | | | | | | 14/675352 | | US |
| | | | | | | | | | 15/157170 | 20160261378 | US |
| | | | | | | | | | 15/491731 | 2017/0222765 | US |
| | | | | | | | | | 15/887860 | | US |
| | | | | | | | | | 1-2013-00528 | | VN |
| | | | | | | | | | 1-2016-02912 | | VN |
| 3GPP Release 11 | TS36.213 | 10.2 | V.11.13.0 | Sun Patent Trust | PCT/JP2012/004246 | WO2013/008404 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD | PCT | 16188245.1 | | AL |
| | | | | | | | | | 16188245.1 | | AT |
| | | | | | | | | | 16188245.1 | | BE |
| | | | | | | | | | 16188245.1 | | BG |
| | | | | | | | | | 112013030774-9 | | BR |
| | | | | | | | | | 2834486 | | CA |
| | | | | | | | | | 16188245.1 | | CH |
| | | | | | | | | | 201280021118.1 | 103503508 | CN |
| | | | | | | | | | 201610951899.4 | 107017974 | CN |
| | | | | | | | | | 16188245.1 | | CY |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 16188245.1 | | CZ |
| | | | | | | | | 12810857.8 | | DE |
| | | | | | | | | 16188245.1 | | DE |
| | | | | | | | | 16188245.1 | | DK |
| | | | | | | | | 16188245.1 | | EE |
| | | | | | | | | 16188245.1 | | EP |
| | | | | | | | | 18174530.8 | | EP |
| | | | | | | | | 12810857.8 | | ES |
| | | | | | | | | 16188245.1 | | ES |
| | | | | | | | | 16188245.1 | | FI |
| | | | | | | | | 12810857.8 | | FR |
| | | | | | | | | 16188245.1 | | FR |
| | | | | | | | | 12810857.8 | | GB |
| | | | | | | | | 16188245.1 | | GB |
| | | | | | | | | 16188245.1 | | GR |
| | | | | | | | | 18101229.1 | 1242075 | HK |
| | | | | | | | | 16188245.1 | | HR |
| | | | | | | | | 16188245.1 | | HU |
| | | | | | | | | 12810857.8 | | IE |
| | | | | | | | | 16188245.1 | | IE |
| | | | | | | | | 1962/MUMNP/2013 | | IN |
| | | | | | | | | 16188245.1 | | IS |
| | | | | | | | | 12810857.8 | | IT |
| | | | | | | | | 16188245.1 | | IT |
| | | | | | | | | 2013-523791 | 2013-808404 | JP |
| | | | | | | | | 2016-039938 | | JP |
| | | | | | | | | 2017-078970 | | JP |
| | | | | | | | | 10-2013-7028547 | 2014-0033033 | KR |
| | | | | | | | | 10-2018-7015597 | | KR |
| | | | | | | | | 16188245.1 | | LT |
| | | | | | | | | 16188245.1 | | LU |
| | | | | | | | | 16188245.1 | | LV |
| | | | | | | | | 16188245.1 | | MC |
| | | | | | | | | 16188245.1 | | MK |
| | | | | | | | | 16188245.1 | | MT |
| | | | | | | | | PI2013702029 | | MY |
| | | | | | | | | PI2017000212 | | MY |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 12810857.8 | | NL |
| | | | | | | | | | 16188245.1 | | NL |
| | | | | | | | | | 16188245.1 | | NO |
| | | | | | | | | | 16188245.1 | | PL |
| | | | | | | | | | 16188245.1 | | PT |
| | | | | | | | | | 16188245.1 | | RO |
| | | | | | | | | | 16188245.1 | | RS |
| | | | | | | | | | 2013153268 | 2013153268 | RU |
| | | | | | | | | | 12810857.8 | | SE |
| | | | | | | | | | 16188245.1 | | SE |
| | | | | | | | | | 16188245.1 | | SI |
| | | | | | | | | | 16188245.1 | | SK |
| | | | | | | | | | 16188245.1 | | SM |
| | | | | | | | | | 12810857.8 | | TR |
| | | | | | | | | | 16188245.1 | | TR |
| | | | | | | | | | 14/114705 | 2014-0064233 | US |
| | | | | | | | | | 14/874114 | | US |
| | | | | | | | | | 15/250679 | 20160373219 | US |
| | | | | | | | | | 15/592023 | 2017/0245274 | US |
| | | | | | | | | | 1-2013-03457 | | VN |
| | | | | | | | | | 2013/08080 | | ZA |
| 3GPP Release 11 | TS36.331 | 6.2.3 | V11.19.0 | Sun Patent Trust | PCT/JP2012/004253 | WO2013/008406 | TERMINAL APPARATUS, BASE STATION AND COMMUNICATION METHOD | PCT | 201280020253.4 | 103503523 | CN |
| | | | | | | | | | 201711379519.5 | 107968700 | CN |
| | | | | | | | | | 12812136.5 | | DE |
| | | | | | | | | | 12812136.5 | 2693813 | EP |
| | | | | | | | | | 18187417.3 | | EP |
| | | | | | | | | | 12812136.5 | | FR |
| | | | | | | | | | 12812136.5 | | GB |
| | | | | | | | | | 2013-523793 | 2013-808406 | JP |
| | | | | | | | | | 2016-202801 | | JP |
| | | | | | | | | | 2018-080786 | | JP |
| | | | | | | | | | 14/113651 | | US |
| | | | | | | | | | 15/341786 | 20170078980 | US |
| 3GPP Release 10 | TS36.213 | 10.1.2.2.1 | V.10.13.0 | Sun Patent Trust | PCT/JP2011/007106 | WO2012/093448 | TERMINAL DEVICE, BASE STATION DEVICE, TRANSMITTING | PCT | 112013017256-8 | | BR |
| | | | | | | | | | 201610262220.0 | 105812101A | CN |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | METHOD AND RECEIVING METHOD | | 201180062646.7 | 103283292 | CN |
| | | | | | | | | | 11854969.0 | 2663149 | EP |
| | | | | | | | | | W00201303005 | 2014/04595 | ID |
| | | | | | | | | | 1004/MUMNP/2013 | | IN |
| | | | | | | | | | 2012-551753 | 2012-893448 | JP |
| | | | | | | | | | 2013-214688 | 2014-045493 | JP |
| | | | | | | | | | 2015-004267 | 2015-111876 | JP |
| | | | | | | | | | 10-2013-7016066 | 2013-0135275 | KR |
| | | | | | | | | | 2013/007145 | | MX |
| | | | | | | | | | 2014/011638 | | MX |
| | | | | | | | | | 2013130668 | 2013130668 | RU |
| | | | | | | | | | 1301003736 | 135321 | TH |
| | | | | | | | | | 100147980 | 201240509 | TW |
| | | | | | | | | | 13/990395 | 2013-0250901 | US |
| | | | | | | | | | 14/500792 | 2015-0016398 | US |
| | | | | | | | | | 14/729922 | | US |
| | | | | | | | | | 15/042028 | 20160165594 | US |
| | | | | | | | | | 15/263215 | 20160381677 | US |
| | | | | | | | | | 15/494006 | 2017/0230965 | US |
| | | | | | | | | | 15/729513 | 20180049187 | US |
| | | | | | | | | | 1-2013-01768 | | VN |
| 3GPP Release 12 | TS36.213 | 5.1.3.1 | V12.12.0 | Sun Patent Trust | PCT/JP2012/005950 | WO2013/051206 | TERMINAL, BASE STATION, AND COMMUNICATION METHOD | PCT | 201280041878.9 | 103765969 | CN |
| | | | | | | | | | 201810183838.7 | 108282854 | CN |
| | | | | | | | | | 12838410.4 | 2765816 | EP |
| | | | | | | | | | 2013-537390 | 2013-851206 | JP |
| | | | | | | | | | 2016-218919 | | JP |
| | | | | | | | | | 2018-108708 | | JP |
| | | | | | | | | | 14/239907 | | US |
| | | | | | | | | | 15/285386 | 20170026919 | US |
| 3GPP Release 11 | TS36.213 | 9.1.4 | V.11.13.0 | Sun Patent Trust | PCT/EP2007/000648 | WO2007/096038 | RESOURCE BLOCK CANDIDATE SELECTION TECHNIQUE EMPLOYING PACKET | PCT | 200780006698.6 | 101390325 | CN |
| | | | | | | | | | 201410569314.3 | 104320228 | CN |
| | | | | | | | | | 06003825.4 | 1826939 | DE |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCHEDULING IN WIRELESS COMMUNICATION SYSTEMS | | 16167758.8 | 3073664 | EP |
| | | | | | | | | | 06003825.4 | 1826939 | FR |
| | | | | | | | | | 06003825.4 | 1826939 | GB |
| | | | | | | | | | 2008-555654 | 2009-527958 | JP |
| | | | | | | | | | 2011-160902 | 2012-010348 | JP |
| | | | | | | | | | 12/162589 | 2009-0219870 | US |
| | | | | | | | | | 14/141323 | | US |
| | | | | | | | | | 14/749364 | | US |
| | | | | | | | | | 15/164794 | | US |
| | | | | | | | | | 15/483950 | | US |
| 3GPP Release 10 | TS36.211 | 6.10.5 | V.10.7.0 | Sun Patent Trust | PCT/CN2010/071663 | WO2010/124553 | METHOD AND COMMUNICATION APPARATUS FOR MAPPING REFERENCE SIGNAL IN WIRELESS COMMUNICATION SYSTEM | PCT | PI1016053-1 | | BR |
| | | | | | | | | | 2760109 | | CA |
| | | | | | | | | | 201080018780.2 | 102415121 | CN |
| | | | | | | | | | 201410534321.X | 104284342 | CN |
| | | | | | | | | | 10769242.8 | | DE |
| | | | | | | | | | 17206993.2 | 3337211 | EP |
| | | | | | | | | | 10769242.8 | | FR |
| | | | | | | | | | 10769242.8 | | GB |
| | | | | | | | | | 2284/MUMNP/2011 | | IN |
| | | | | | | | | | 2012-506319 | 2012-525022 | JP |
| | | | | | | | | | 10-2011-7025317 | 2012-0016614 | KR |
| | | | | | | | | | PI2011005197 | | MY |
| | | | | | | | | | 2011143358 | 2011143358 | RU |
| | | | | | | | | | 13/266441 | 2012-0115521 | US |
| | | | | | | | | | 14/338246 | | US |
| | | | | | | | | | 15/363732 | 2017/0149544 | US |
| | | | | | | | | | 15/947536 | | US |
| | | | | | | | | | 1-2011-02789 | | VN |
| | | | | | | | | | 2011/07825 | | ZA |
| 3GPP Release 11 | TS36.213 | 5.1.1.1 | V.11.13.0 | Sun Patent Trust | PCT/EP2010/002119 | WO2010/121708 | TRANSMIT POWER CONTROL FOR PHYSICAL RANDOM ACCESS CHANNELS | PCT | 201080017791.9 | 102415187 | CN |
| | | | | | | | | | 10712364.8 | 2422564 | DE |
| | | | | | | | | | 13174017.7 | | DE |
| | | | | | | | | | 10712364.8 | 2422564 | FR |
| | | | | | | | | | 13174017.7 | | FR |
| | | | | | | | | | 10712364.8 | 2422564 | GB |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 13174017.7 | | GB |
| | | | | | | | | | | 2012-506362 | 2012-525030 | JP |
| | | | | | | | | | | 13/265468 | 2012-0057547 | US |
| 3GPP Relea se 11 | TS36.2 13 | 5.1.1.1 | V.11.1 3.0 | Sun Patent Trust | PCT/EP2011/00 1658 | WO2011/120 716 | TRANSMIT POWER CONTROL FOR PHYSICAL RANDOM ACCESS CHANNELS | PCT | | 14166105.8 | | AL |
| | | | | | | | | | | 14166105.8 | | AT |
| | | | | | | | | | | 14166105.8 | | BE |
| | | | | | | | | | | 14166105.8 | | BG |
| | | | | | | | | | | 112012024838 -3 | | BR |
| | | | | | | | | | | 2793703 | | CA |
| | | | | | | | | | | 14166105.8 | | CH |
| | | | | | | | | | | 201180027312. 6 | 102918896 | CN |
| | | | | | | | | | | 201610833778. X | 106851808 | CN |
| | | | | | | | | | | 14166105.8 | | CY |
| | | | | | | | | | | 14166105.8 | | CZ |
| | | | | | | | | | | 11712183.0 | 2553986 | DE |
| | | | | | | | | | | 14166105.8 | | DE |
| | | | | | | | | | | 14166105.8 | | DK |
| | | | | | | | | | | 14166105.8 | | EE |
| | | | | | | | | | | 18162253.1 | 3358890 | EP |
| | | | | | | | | | | 11712183.0 | 2553986 | ES |
| | | | | | | | | | | 14166105.8 | | ES |
| | | | | | | | | | | 14166105.8 | | FI |
| | | | | | | | | | | 11712183.0 | 2553986 | FR |
| | | | | | | | | | | 14166105.8 | | FR |
| | | | | | | | | | | 11712183.0 | 2553986 | GB |
| | | | | | | | | | | 14166105.8 | | GB |
| | | | | | | | | | | 14166105.8 | | GR |
| | | | | | | | | | | 14166105.8 | | HR |
| | | | | | | | | | | 14166105.8 | | HU |
| | | | | | | | | | | 14166105.8 | | IE |
| | | | | | | | | | | 2766/KOLNP/2 012 | | IN |
| | | | | | | | | | | 14166105.8 | | IS |
| | | | | | | | | | | 11712183.0 | 2553986 | IT |
| | | | | | | | | | | 14166105.8 | | IT |
| | | | | | | | | | | 2013-501697 | 2013-529403 | JP |
| | | | | | | | | | | 2014-190353 | 2015-008532 | JP |

**ETSI** ((( 

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2015-170698 | 2016-028475 | JP |
| | | | | | | | | | 2016-188518 | | JP |
| | | | | | | | | | 2017-114668 | | JP |
| | | | | | | | | | 10-2012-7025553 | | KR |
| | | | | | | | | | 10-2017-7030269 | | KR |
| | | | | | | | | | 10-2018-7017679 | | KR |
| | | | | | | | | | 14166105.8 | | LT |
| | | | | | | | | | 14166105.8 | | LU |
| | | | | | | | | | 14166105.8 | | LV |
| | | | | | | | | | 14166105.8 | | MC |
| | | | | | | | | | 14166105.8 | | MK |
| | | | | | | | | | 14166105.8 | | MT |
| | | | | | | | | | PI2016000432 | | MY |
| | | | | | | | | | PI2012004159 | | MY |
| | | | | | | | | | 14166105.8 | | NL |
| | | | | | | | | | 14166105.8 | | NO |
| | | | | | | | | | 14166105.8 | | PL |
| | | | | | | | | | 14166105.8 | | PT |
| | | | | | | | | | 14166105.8 | | RO |
| | | | | | | | | | 14166105.8 | | RS |
| | | | | | | | | | 2012141318 | 2012141318 | RU |
| | | | | | | | | | 11712183.0 | 2553986 | SE |
| | | | | | | | | | 14166105.8 | | SE |
| | | | | | | | | | 14166105.8 | | SI |
| | | | | | | | | | 14166105.8 | | SK |
| | | | | | | | | | 14166105.8 | | SM |
| | | | | | | | | | 11712183.0 | 2553986 | TR |
| | | | | | | | | | 14166105.8 | | TR |
| | | | | | | | | | 13/637607 | | US |
| | | | | | | | | | 14/657891 | | US |
| | | | | | | | | | 15/232696 | | US |
| | | | | | | | | | 1-2012-02824 | | VN |
| | | | | | | | | | 2012/07271 | | ZA |
| 3GPP Release 10 | TS36.213 | 7.2.1 | V.10.13.0 | Sun Patent Trust | PCT/EP2010/004722 | WO2011/015331 | APERIODIC TRIGGERING OF CHANNEL QUALITY INFORMATION USING | PCT | 16181832.3 | | AL |
| | | | | | | | | | 16181832.3 | | AT |
| | | | | | | | | | 2010281026 | | AU |
| | | | | | | | | | 16181832.3 | | BE |

| | | | | | | PHYSICAL DOWNLINK CONTROL CHANNEL | | 16181832.3 | | BG |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 112012002440-0 | | BR |
| | | | | | | | | 16181832.3 | | CH |
| | | | | | | | | 201080044594.6 | 102598760 | CN |
| | | | | | | | | 201510783183.3 | 105306172 | CN |
| | | | | | | | | 16181832.3 | | CY |
| | | | | | | | | 10751789.8 | | CZ |
| | | | | | | | | 13176057.1 | | CZ |
| | | | | | | | | 16181832.3 | | CZ |
| | | | | | | | | 10751789.8 | | DE |
| | | | | | | | | 13176057.1 | | DE |
| | | | | | | | | 16181832.3 | | DE |
| | | | | | | | | 16181832.3 | | DK |
| | | | | | | | | 16181832.3 | | EE |
| | | | | | | | | 18153018.9 | 3331269 | EP |
| | | | | | | | | 10751789.8 | | ES |
| | | | | | | | | 13176057.1 | | ES |
| | | | | | | | | 16181832.3 | | ES |
| | | | | | | | | 16181832.3 | | FI |
| | | | | | | | | 10751789.8 | | FR |
| | | | | | | | | 13176057.1 | | FR |
| | | | | | | | | 16181832.3 | | FR |
| | | | | | | | | 10751789.8 | | GB |
| | | | | | | | | 13176057.1 | | GB |
| | | | | | | | | 16181832.3 | | GB |
| | | | | | | | | 16181832.3 | | GR |
| | | | | | | | | 16181832.3 | | HR |
| | | | | | | | | 10751789.8 | | HU |
| | | | | | | | | 13176057.1 | | HU |
| | | | | | | | | 16181832.3 | | HU |
| | | | | | | | | 16181832.3 | | IE |
| | | | | | | | | 209/KOLNP/2012 | | IN |
| | | | | | | | | 16181832.3 | | IS |
| | | | | | | | | 10751789.8 | | IT |
| | | | | | | | | 13176057.1 | | IT |
| | | | | | | | | 16181832.3 | | IT |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | 2012-523237 | 2013-501441 | JP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2014-111564 | 2014-195317 | JP |
| | | | | | | | | | 10-2012-7003137 | | KR |
| | | | | | | | | | 10-2016-7031335 | | KR |
| | | | | | | | | | 16181832.3 | | LT |
| | | | | | | | | | 16181832.3 | | LU |
| | | | | | | | | | 16181832.3 | | LV |
| | | | | | | | | | 16181832.3 | | MC |
| | | | | | | | | | 16181832.3 | | MK |
| | | | | | | | | | 16181832.3 | | MT |
| | | | | | | | | | 16181832.3 | | NL |
| | | | | | | | | | 16181832.3 | | NO |
| | | | | | | | | | 16181832.3 | | PL |
| | | | | | | | | | 16181832.3 | | PT |
| | | | | | | | | | 16181832.3 | | RO |
| | | | | | | | | | 2012103605 | 2012103605 | RU |
| | | | | | | | | | 16181832.3 | | SE |
| | | | | | | | | | 201200667-2 | | SG |
| | | | | | | | | | 16181832.3 | | SI |
| | | | | | | | | | 16181832.3 | | SK |
| | | | | | | | | | 16181832.3 | | SM |
| | | | | | | | | | 10751789.8 | | TR |
| | | | | | | | | | 13176057.1 | | TR |
| | | | | | | | | | 16181832.3 | | TR |
| | | | | | | | | | 13/388282 | 2012-0147831 | US |
| | | | | | | | | | 14/098389 | | US |
| | | | | | | | | | 14/577133 | | US |
| | | | | | | | | | 15/451248 | | US |
| | | | | | | | | | 1-2012-00277 | | VN |
| 3GPP Release 10 | TS36.216 | 7.3 | V.10.3.1 | Sun Patent Trust | PCT/EP2010/004795 | WO2011/038801 | HARQ PROTOCOL | PCT | 2010301594 | | AU |
| | | | | | | | | | 112012007094-0 | | BR |
| | | | | | | | | | 201080054645.3 | 102648598 | CN |
| | | | | | | | | | 13175328.7 | 2648357 | EP |
| | | | | | | | | | 754/KOLNP/2012 | | IN |
| | | | | | | | | | 2012-531250 | 2013-506367 | JP |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2014-238060 | 2015-092676 | JP |
| | | | | | | | | | 10-2012-7008177 | | KR |
| | | | | | | | | | 10-2018-7004002 | | KR |
| | | | | | | | | | 2012112216 | 2012112216 | RU |
| | | | | | | | | | 201202192-9 | | SG |
| | | | | | | | | | 15/090427 | | US |
| | | | | | | | | | 13/498551 | 2012-0201229 | US |
| | | | | | | | | | 14/455739 | | US |
| | | | | | | | | | 15/655685 | | US |
| | | | | | | | | | 1-2012-00841 | | VN |
| 3GPP Release 10 | TS36.321 | 5.4.6 | V.10.10.0 | Sun Patent Trust | PCT/EP2010/006423 | WO2011/050921 | POWER-LIMIT REPORTING IN A COMMUNICATION SYSTEM USING CARRIER AGGREGATION | PCT | 10773252.1 | | AL |
| | | | | | | | | | 10773252.1 | | AT |
| | | | | | | | | | 2010311871 | | AU |
| | | | | | | | | | 10773252.1 | | BE |
| | | | | | | | | | 10773252.1 | | BG |
| | | | | | | | | | 1120120100220 | | BR |
| | | | | | | | | | 10773252.1 | | CH |
| | | | | | | | | | 201080060276.9 | 102687577 | CN |
| | | | | | | | | | 10773252.1 | | CY |
| | | | | | | | | | 10773252.1 | | CZ |
| | | | | | | | | | 10773252.1 | | DE |
| | | | | | | | | | 10773252.1 | | DK |
| | | | | | | | | | 10773252.1 | | EE |
| | | | | | | | | | 18172137.4 | | EP |
| | | | | | | | | | 10773252.1 | | ES |
| | | | | | | | | | 10773252.1 | | FI |
| | | | | | | | | | 10773252.1 | | FR |
| | | | | | | | | | 10773252.1 | | GB |
| | | | | | | | | | 10773252.1 | | GR |
| | | | | | | | | | 10773252.1 | | HR |
| | | | | | | | | | 10773252.1 | | HU |
| | | | | | | | | | 10773252.1 | | IE |
| | | | | | | | | | 1083/KOLNP/2012 | | IN |
| | | | | | | | | | 10773252.1 | | IS |
| | | | | | | | | | 10773252.1 | | IT |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2012-535658 | 2013-509759 | JP |
| | | | | | | | | | 2015-032211 | 2015-144448 | JP |
| | | | | | | | | | 2016-047153 | | JP |
| | | | | | | | | | 2017-088346 | | JP |
| | | | | | | | | | 2018-097827 | | JP |
| | | | | | | | | | 10-2012-7011258 | | KR |
| | | | | | | | | | 10773252.1 | | LT |
| | | | | | | | | | 10773252.1 | | LU |
| | | | | | | | | | 10773252.1 | | LV |
| | | | | | | | | | 10773252.1 | | MC |
| | | | | | | | | | 10773252.1 | | MK |
| | | | | | | | | | 10773252.1 | | MT |
| | | | | | | | | | 10773252.1 | | NL |
| | | | | | | | | | 10773252.1 | | NO |
| | | | | | | | | | 10773252.1 | | PL |
| | | | | | | | | | 10773252.1 | | PT |
| | | | | | | | | | 10773252.1 | | RO |
| | | | | | | | | | 10773252.1 | | RS |
| | | | | | | | | | 2012117776 | | RU |
| | | | | | | | | | 2014112317 | | RU |
| | | | | | | | | | 10773252.1 | | SE |
| | | | | | | | | | 201203074-8 | | SG |
| | | | | | | | | | 10773252.1 | | SI |
| | | | | | | | | | 10773252.1 | | SK |
| | | | | | | | | | 10773252.1 | | SM |
| | | | | | | | | | 10773252.1 | | TR |
| | | | | | | | | | 13/503739 | 2012-0224552 | US |
| | | | | | | | | | 14/316465 | | US |
| | | | | | | | | | 14/866696 | | US |
| | | | | | | | | | 15/353323 | | US |
| | | | | | | | | | 15/702607 | | US |
| | | | | | | | | | 1-2012-01194 | | VN |
| 3GPP Release 10 | TS36.321 | 6.1.3.8 | V.10.10.0 | Sun Patent Trust | PCT/EP2011/000532 | WO2011/098236 | COMPONENT CARRIER (DE)ACTIVATION IN COMMUNICATION SYSTEMS USING CARRIER AGGREGATION | PCT | 11702404.2 | | AL |
| | | | | | | | | | 11702404.2 | | AT |
| | | | | | | | | | 11702404.2 | | BE |
| | | | | | | | | | 11702404.2 | | BG |
| | | | | | | | | | 112012019967-6 | | BR |
| | | | | | | | | | 2,789,380 | | CA |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 11702404.2 | | CH |
| | | | | | | | | 201610238184.4 | 105681013 | CN |
| | | | | | | | | 201180018642.9 | 102870365 | CN |
| | | | | | | | | 11702404.2 | | CY |
| | | | | | | | | 11702404.2 | | CZ |
| | | | | | | | | 13182740.4 | 2672649 | DE |
| | | | | | | | | 11702404.2 | | DE |
| | | | | | | | | 11702404.2 | | DK |
| | | | | | | | | 11702404.2 | | EE |
| | | | | | | | | 17194960.5 | 3292635 | EP |
| | | | | | | | | 11702404.2 | | ES |
| | | | | | | | | 11702404.2 | | FI |
| | | | | | | | | 13182740.4 | 2672649 | FR |
| | | | | | | | | 11702404.2 | | FR |
| | | | | | | | | 13182740.4 | 2672649 | GB |
| | | | | | | | | 11702404.2 | | GB |
| | | | | | | | | 11702404.2 | | GR |
| | | | | | | | | 11702404.2 | | HR |
| | | | | | | | | 11702404.2 | | HU |
| | | | | | | | | 11702404.2 | | IE |
| | | | | | | | | 2077/KOL/2012 | | IN |
| | | | | | | | | 11702404.2 | | IS |
| | | | | | | | | 11702404.2 | | IT |
| | | | | | | | | 2012-552300 | 2013-520053 | JP |
| | | | | | | | | 2015-102861 | 2015-181267 | JP |
| | | | | | | | | 2016-214533 | | JP |
| | | | | | | | | 10-2012-7021165 | | KR |
| | | | | | | | | 10-2017-7025042 | | KR |
| | | | | | | | | 11702404.2 | | LT |
| | | | | | | | | 11702404.2 | | LU |
| | | | | | | | | 11702404.2 | | LV |
| | | | | | | | | 11702404.2 | | MC |
| | | | | | | | | 11702404.2 | | MK |
| | | | | | | | | 11702404.2 | | MT |
| | | | | | | | | PI2016000613 | | MY |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PI2012003563 | | MY |
| | | | | | | | | | 11702404.2 | | NL |
| | | | | | | | | | 11702404.2 | | NO |
| | | | | | | | | | 11702404.2 | | PL |
| | | | | | | | | | 11702404.2 | | PT |
| | | | | | | | | | 11702404.2 | | RO |
| | | | | | | | | | 11702404.2 | | RS |
| | | | | | | | | | 2012134196 | 2012134196 | RU |
| | | | | | | | | | 11702404.2 | | SE |
| | | | | | | | | | 11702404.2 | | SI |
| | | | | | | | | | 11702404.2 | | SK |
| | | | | | | | | | 11702404.2 | | SM |
| | | | | | | | | | 11702404.2 | | TR |
| | | | | | | | | | 100102621 | 201145888 | TW |
| | | | | | | | | | 13/578216 | | US |
| | | | | | | | | | 14/598093 | | US |
| | | | | | | | | | 15/276465 | | US |
| | | | | | | | | | 1-2012-02378 | | VN |
| | | | | | | | | | 2012/05974 | | ZA |
| 3GPP Relea se 10 | TS36.2 13 | 7.2.4 | V.10.1 3.0 | Sun Patent Trust | PCT/CN2011/07 1812 | WO2011/113 344 | BASE STATION APPARATUS AND TRANSMISSION METHOD | PCT | 112012023249 -5 | | BR |
| | | | | | | | | | 201180013726. 3 | 102792608 | CN |
| | | | | | | | | | 201410309147. 9 | 104618001 | CN |
| | | | | | | | | | 201610663481. 3 | 106160829 | CN |
| | | | | | | | | | 11755661.3 | 2548315 | EP |
| | | | | | | | | | W0020120366 7 | | ID |
| | | | | | | | | | 2157/MUMNP/ 2012 | | IN |
| | | | | | | | | | 2012-557387 | 2013-522988 | JP |
| | | | | | | | | | 2013-220214 | 2014-030265 | JP |
| | | | | | | | | | 2014-153833 | 2015-008477 | JP |
| | | | | | | | | | 2015-177564 | 2016-026442 | JP |
| | | | | | | | | | 10-2012- 7023921 | 2013-0016226 | KR |
| | | | | | | | | | 10-2017- 7004932 | 10-2017- 0023213 | KR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2012/010508 | | MX |
| | | | | | | | | | 2012139265 | 2012139265 | RU |
| | | | | | | | | | 1201004674 | 126543 | TH |
| | | | | | | | | | 13/634210 | 2013-0010895 | US |
| | | | | | | | | | 14/316634 | 2014-0307823 | US |
| | | | | | | | | | 14/615359 | | US |
| | | | | | | | | | 15/426939 | 2017/0149482 | US |
| | | | | | | | | | 15/724111 | 20180083677 | US |
| | | | | | | | | | 1-2012-02572 | | VN |
| 3GPP Release 10 | TS36.211 | 5 | V.10.7.0 | Sun Patent Trust | PCT/JP2005/013755 | WO2006/011524 | Transmitting apparatus, receiving apparatus, transmitting method, and receiving method | PCT | 200580025069.9 | 1989749 | CN |
| | | | | | | | | | 201010164893.5 | 101860510 | CN |
| | | | | | | | | | 05767391.5 | 1775901 | DE |
| | | | | | | | | | 14188590.5 | 2827545 | DE |
| | | | | | | | | | 05767391.5 | 1775901 | FR |
| | | | | | | | | | 14188590.5 | 2827545 | FR |
| | | | | | | | | | 05767391.5 | 1775901 | GB |
| | | | | | | | | | 14188590.5 | 2827545 | GB |
| | | | | | | | | | 2005-210253 | 2006-287895 | JP |
| | | | | | | | | | 11/658503 | 2008-0304584 | US |
| | | | | | | | | | 13/538839 | 2012-0263140 | US |
| 3GPP Release 11 | TS36.211 | 6.8A.1 | V.11.7.0 | Sun Patent Trust | PCT/EP2011/000942 | WO2011/128013 | MAPPING OF CONTROL INFORMATION TO CONTROL CHANNEL ELEMENTS | PCT | 11705823.0 | 2559191 | DE |
| | | | | | | | | | 15151107.8 | 2866375 | DE |
| | | | | | | | | | 16151461.7 | | DE |
| | | | | | | | | | 15151107.8 | 2866375 | FR |
| | | | | | | | | | 16151461.7 | | FR |
| | | | | | | | | | 15151107.8 | 2866375 | GB |
| | | | | | | | | | 16151461.7 | | GB |
| | | | | | | | | | 2013-504143 | 2013-529414 | JP |
| | | | | | | | | | 2015-002457 | 2015-111871 | JP |
| | | | | | | | | | 2015-229817 | | JP |
| | | | | | | | | | 13/640391 | 2013-0223402 | US |
| | | | | | | | | | 14/602755 | | US |
| | | | | | | | | | 15/147285 | | US |
| | | | | | | | | | 15/819202 | | US |
| 3GPP Release 10 | TS36.211 | 6.10.3 | V.10.7.0 | Sun Patent Trust | PCT/CN2011/072389 | WO2011/137699 | COMMUNICATION METHOD AND COMMUNICATION APPARATUS | PCT | 201180022406.4 | 102870357 | CN |
| | | | | | | | | | 11777120.4 | 2567481 | EP |
| | | | | | | | | | 2013-508359 | 2013-530593 | JP |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | 2014-020336 | 2014-079023 | JP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 13/696052 | 2013-0044580 | US |
| | | | | | | | | | 14/455236 | 2014-0347971 | US |
| | | | | | | | | | 14/799443 | | US |
| | | | | | | | | | 15/163250 | 20160269161 | US |
| | | | | | | | | | 15/426937 | 2015/0149520 | US |
| | | | | | | | | | 15/921482 | | US |
| 3GPP Relea se 10 | TS36.2 13 | 8.1.2 | V.10.1 3.0 | Sun Patent Trust | PCT/EP2012/00 1039 | WO2012/126 577 | Resource assignment for single and multiple cluster transmission | PCT | 17182318.0 | | AL |
| | | | | | | | | | 17182318.0 | | AT |
| | | | | | | | | | 17182318.0 | | BE |
| | | | | | | | | | 17182318.0 | | BG |
| | | | | | | | | | BR1120130239 27-1 | | BR |
| | | | | | | | | | 17182318.0 | | CH |
| | | | | | | | | | 201280024074. 8 | 103548407 | CN |
| | | | | | | | | | 201710886528. 7 | | CN |
| | | | | | | | | | 17182318.0 | | CY |
| | | | | | | | | | 17182318.0 | | CZ |
| | | | | | | | | | 12708250.1 | 2689620 | DE |
| | | | | | | | | | 15169882.6 | | DE |
| | | | | | | | | | 16181265.6 | | DE |
| | | | | | | | | | 17182318.0 | | DE |
| | | | | | | | | | 12708250.1 | 2689620 | DK |
| | | | | | | | | | 15169882.6 | | DK |
| | | | | | | | | | 16181265.6 | | DK |
| | | | | | | | | | 17182318.0 | | DK |
| | | | | | | | | | 17182318.0 | | EE |
| | | | | | | | | | 17182318.0 | 3255946 | EP |
| | | | | | | | | | 12708250.1 | 2689620 | ES |
| | | | | | | | | | 15169882.6 | | ES |
| | | | | | | | | | 16181265.6 | | ES |
| | | | | | | | | | 17182318.0 | | ES |
| | | | | | | | | | 12708250.1 | 2689620 | FI |
| | | | | | | | | | 15169882.6 | | FI |
| | | | | | | | | | 16181265.6 | | FI |
| | | | | | | | | | 17182318.0 | | FI |
| | | | | | | | | | 12708250.1 | 2689620 | FR |
| | | | | | | | | | 15169882.6 | | FR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 16181265.6 | | FR |
| | | | | | | | | | 17182318.0 | | FR |
| | | | | | | | | | 12708250.1 | 2689620 | GB |
| | | | | | | | | | 15169882.6 | | GB |
| | | | | | | | | | 16181265.6 | | GB |
| | | | | | | | | | 17182318.0 | | GB |
| | | | | | | | | | 17182318.0 | | GR |
| | | | | | | | | | 17182318.0 | | HR |
| | | | | | | | | | 17182318.0 | | HU |
| | | | | | | | | | W00201304162 | | ID |
| | | | | | | | | | 17182318.0 | | IE |
| | | | | | | | | | 7469/CHENP/2013 | | IN |
| | | | | | | | | | 17182318.0 | | IS |
| | | | | | | | | | 12708250.1 | 2689620 | IT |
| | | | | | | | | | 15169882.6 | | IT |
| | | | | | | | | | 16181265.6 | | IT |
| | | | | | | | | | 17182318.0 | | IT |
| | | | | | | | | | 2014-500272 | 2014-512114 | JP |
| | | | | | | | | | 2016-017729 | | JP |
| | | | | | | | | | 2017-131864 | | JP |
| | | | | | | | | | 2018-119231 | | JP |
| | | | | | | | | | 10-2013-7024646 | | KR |
| | | | | | | | | | 17182318.0 | | LT |
| | | | | | | | | | 17182318.0 | | LU |
| | | | | | | | | | 17182318.0 | | LV |
| | | | | | | | | | 17182318.0 | | MC |
| | | | | | | | | | 17182318.0 | | MK |
| | | | | | | | | | 17182318.0 | | MT |
| | | | | | | | | | 2013/010739 | | MX |
| | | | | | | | | | MX/a/2016/012913 | | MX |
| | | | | | | | | | 17182318.0 | | NL |
| | | | | | | | | | 17182318.0 | | NO |
| | | | | | | | | | 17182318.0 | | PL |
| | | | | | | | | | 17182318.0 | | PT |
| | | | | | | | | | 17182318.0 | | RO |
| | | | | | | | | | 17182318.0 | | RS |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2013142762 | 2013142762 | RU |
| | | | | | | | | | 17182318.0 | | SE |
| | | | | | | | | | 17182318.0 | | SI |
| | | | | | | | | | 17182318.0 | | SK |
| | | | | | | | | | 17182318.0 | | SM |
| | | | | | | | | | 1301005207 | 142709 | TH |
| | | | | | | | | | 12708250.1 | 2689620 | TR |
| | | | | | | | | | 15169882.6 | | TR |
| | | | | | | | | | 16181265.6 | | TR |
| | | | | | | | | | 17182318.0 | | TR |
| | | | | | | | | | 101108615 | 201244516 | TW |
| | | | | | | | | | 14/006095 | | US |
| | | | | | | | | | 15/179708 | | US |
| | | | | | | | | | 15/627282 | | US |
| | | | | | | | | | 1-2013-03010 | | VN |
| 3GPP Release 11 | TS36.211 | 4.2 | V.11.7.0 | Sun Patent Trust | PCT/JP2012/004787 | WO2013/021569 | TERMINAL DEVICE, BASE STATION DEVICE, AND TRANSMISSION/RECEPTION METHOD | PCT | 201280026565.6 | 103563436 | CN |
| | | | | | | | | | 201710695790.3 | 107294668 | CN |
| | | | | | | | | | 12822419.3 | 2704482 | EP |
| | | | | | | | | | 18101920.3 | 1242860 | HK |
| | | | | | | | | | 2013-527862 | 2013-821569 | JP |
| | | | | | | | | | 2016-052629 | | JP |
| | | | | | | | | | 14/122068 | | US |
| | | | | | | | | | 15/212081 | 20160330009 | US |
| | | | | | | | | | 15/807270 | | US |
| 3GPP Release 11 | TS36.211 | 6.8A.1 | V.11.7.0 | Sun Patent Trust | PCT/JP2012/004786 | WO2013/024569 | COMMUNICATION APPARATUS AND COMMUNICATION METHOD | PCT | 112013030743-9 | | BR |
| | | | | | | | | | 2837682 | | CA |
| | | | | | | | | | 201280026084.5 | 103563468 | CN |
| | | | | | | | | | 201710497493.8 | 107196742 | CN |
| | | | | | | | | | 12824546.1 | 2704506 | EP |
| | | | | | | | | | 18101922.1 | 1242861 | HK |
| | | | | | | | | | 2221/MUMNP/2013 | | IN |
| | | | | | | | | | 2013-528907 | 2013-824569 | JP |
| | | | | | | | | | 2016-196616 | | JP |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| 3GPP Release | TS | § | Version | Owner | PCT Application | WO Publication | Title | PCT | Application No. | Patent/Pub. No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10-2013-7030897 | 2014-0053889 | KR |
| | | | | | | | | | PI2013702247 | | MY |
| | | | | | | | | | PI2017000505 | | MY |
| | | | | | | | | | 2013152972 | 2013152972 | RU |
| | | | | | | | | | 14/122585 | | US |
| | | | | | | | | | 15/059204 | | US |
| | | | | | | | | | 15/370814 | 2017/0086218 | US |
| | | | | | | | | | 15/685752 | 20170353969 | US |
| | | | | | | | | | 1-2013-03779 | | VN |
| | | | | | | | | | 2013/08969 | | ZA |
| 3GPP Release 12 | TS36.213 | 7.2.3 | V12.12.0 | Sun Patent Trust | PCT/EP2012/065723 | WO2013/024042 | CHANNEL QUALITY INFORMATION REPORTING FOR SUBFRAMES | PCT | 12761916.1 | 2742721 | EP |
| | | | | | | | | | 2014-524407 | 2014-522194 | JP |
| | | | | | | | | | 2016-245475 | | JP |
| | | | | | | | | | 2018-016512 | | JP |
| | | | | | | | | | 14/237742 | | US |
| | | | | | | | | | 15/491685 | | US |
| 3GPP Release 11 | TS36.213 | 9.1.4 | V11.13.0 | Sun Patent Trust | PCT/JP2013/000004 | WO2013/108585 | Transmitting device, receiving device, transmitting method, and receiving method | PCT | 201380000867.0 | 103477694 | CN |
| | | | | | | | | | 201710654291.X | 107592191 | CN |
| | | | | | | | | | 13738307.1 | 2797372 | EP |
| | | | | | | | | | 18102685.6 | 1243249 | HK |
| | | | | | | | | | 2013-554234 | 2013-908585 | JP |
| | | | | | | | | | 2016-181699 | | JP |
| | | | | | | | | | 14/005522 | | US |
| | | | | | | | | | 15/278962 | 20170019889 | US |
| | | | | | | | | | 15/599300 | 2017/0257856 | US |
| | | | | | | | | | 15/959002 | | US |
| 3GPP Release 12 | TS36.321 | 5.7 | V12.10.0 | Sun Patent Trust | PCT/EP2012/073463 | WO2013/110372 | Discontinuous reception operation of a mobile terminal | PCT | 201280071798.8 | 104205993 | CN |
| | | | | | | | | | 201810287611.7 | | CN |
| | | | | | | | | | 12788581.2 | 2807894 | EP |
| | | | | | | | | | 2014-553638 | 2015-512178 | JP |
| | | | | | | | | | 2017-176734 | | JP |
| | | | | | | | | | 14/372716 | | US |
| | | | | | | | | | 15/164755 | | US |
| | | | | | | | | | 15/469118 | | US |
| | | | | | | | | | 15/965279 | | US |



**ETSI Rules of Procedure, 29 November 2017**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Relea se 11 | TS36.2 13 | 9.1.4 | V.11.1 3.0 | Sun Patent Trust | PCT/EP2013/05 1213 | WO2013/135 407 | SEARCH SPACE FOR EPDCCH CONTROL INFORMATION IN AN OFDM-BASED MOBILE COMMUNICATION SYSTEM | PCT | 112013028867 -1 | | BR |
| | | | | | | | | | 201380001386. 1 | 103748824 | CN |
| | | | | | | | | | 201710607892. 5 | | CN |
| | | | | | | | | | 13702390.9 | | DE |
| | | | | | | | | | 17188673.2 | | DE |
| | | | | | | | | | 17188673.2 | 3267614 | EP |
| | | | | | | | | | 13702390.9 | | FR |
| | | | | | | | | | 17188673.2 | | FR |
| | | | | | | | | | 13702390.9 | | GB |
| | | | | | | | | | 17188673.2 | | GB |
| | | | | | | | | | 18105177.4 | | HK |
| | | | | | | | | | W0020130504 3 | | ID |
| | | | | | | | | | 8806/CHENP/2 013 | | IN |
| | | | | | | | | | 2014-561333 | 2015-515778 | JP |
| | | | | | | | | | 2016-214546 | | JP |
| | | | | | | | | | 10-2013- 7030310 | | KR |
| | | | | | | | | | MX/A/2016/004 196 | | MX |
| | | | | | | | | | 2013/013459 | | MX |
| | | | | | | | | | 2013150989 | | RU |
| | | | | | | | | | 1301006420 | 142718 | TH |
| | | | | | | | | | 102104599 | 201340669 | TW |
| | | | | | | | | | 105129355 | | TW |
| | | | | | | | | | 14/118204 | | US |
| | | | | | | | | | 14/984518 | | US |
| | | | | | | | | | 15/408258 | | US |
| | | | | | | | | | 15/867591 | | US |
| | | | | | | | | | 1-2013-03614 | | VN |
| 3GPP Relea se 12 | TS36.3 21 | 5.4.5 | V12.10 .0 | Sun Patent Trust | PCT/EP2013/05 2339 | WO2013/164 105 | THRESHOLD-BASED AND POWER- EFFICIENT SCHEDULING REQUEST PROCEDURE | PCT | 16151516.8 | | BE |
| | | | | | | | | | 16151516.8 | | CH |
| | | | | | | | | | 16151516.8 | | CZ |
| | | | | | | | | | 13703784.2 | 2845434 | DE |
| | | | | | | | | | 16151516.8 | | DE |
| | | | | | | | | | 16151516.8 | | DK |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | Patent No. | Grant No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 18173320.5 | | EP |
| | | | | | | | | | 16151516.8 | | ES |
| | | | | | | | | | 16151516.8 | | FI |
| | | | | | | | | | 13703784.2 | 2845434 | FR |
| | | | | | | | | | 16151516.8 | | FR |
| | | | | | | | | | 13703784.2 | 2845434 | GB |
| | | | | | | | | | 16151516.8 | | GB |
| | | | | | | | | | 16151516.8 | | GR |
| | | | | | | | | | 16151516.8 | | HU |
| | | | | | | | | | 16151516.8 | | IE |
| | | | | | | | | | 16151516.8 | | IT |
| | | | | | | | | | 2015-509336 | 2015-519821 | JP |
| | | | | | | | | | 2017-037447 | | JP |
| | | | | | | | | | 2018-083214 | | JP |
| | | | | | | | | | 16151516.8 | | NL |
| | | | | | | | | | 16151516.8 | | NO |
| | | | | | | | | | 16151516.8 | | PL |
| | | | | | | | | | 16151516.8 | | PT |
| | | | | | | | | | 16151516.8 | | RO |
| | | | | | | | | | 16151516.8 | | SE |
| | | | | | | | | | 16151516.8 | | TR |
| | | | | | | | | | 14/394066 | | US |
| | | | | | | | | | 15/630410 | | US |
| 3GPP Release 11 | TS36.213 | 10.1.2 | V11.13.0 | Sun Patent Trust | PCT/JP2013/002930 | WO2013/168405 | WIRELESS COMMUNICATIONS TERMINAL, BASE STATION DEVICE, AND RESOURCE ALLOCATION METHOD | PCT | 17186428.3 | | BE |
| | | | | | | | | | 17186428.3 | | CH |
| | | | | | | | | | 201380001761.2 | 103621162 | CN |
| | | | | | | | | | 201810188823.X | 108282268 | CN |
| | | | | | | | | | 17186428.3 | | CZ |
| | | | | | | | | | 13787854.2 | | DE |
| | | | | | | | | | 16188735.1 | | DE |
| | | | | | | | | | 17186428.3 | | DE |
| | | | | | | | | | 17186428.3 | | DK |
| | | | | | | | | | 17186428.3 | 3261400 | EP |
| | | | | | | | | | 18182114.1 | | EP |
| | | | | | | | | | 17186428.3 | | ES |
| | | | | | | | | | 17186428.3 | | FI |
| | | | | | | | | | 13787854.2 | | FR |
| | | | | | | | | | 16188735.1 | | FR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | FR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 17186428.3 | | FR |
| | | | | | | | | | 13787854.2 | | GB |
| | | | | | | | | | 16188735.1 | | GB |
| | | | | | | | | | 17186428.3 | | GB |
| | | | | | | | | | 17186428.3 | | GR |
| | | | | | | | | | 18102830.0 | | HK |
| | | | | | | | | | 17186428.3 | | HU |
| | | | | | | | | | 17186428.3 | | IE |
| | | | | | | | | | 17186428.3 | | IT |
| | | | | | | | | | 2013-538749 | 2013-968405 | JP |
| | | | | | | | | | 2017-141108 | | JP |
| | | | | | | | | | 2018-119562 | | JP |
| | | | | | | | | | 17186428.3 | | NL |
| | | | | | | | | | 17186428.3 | | NO |
| | | | | | | | | | 17186428.3 | | PL |
| | | | | | | | | | 17186428.3 | | PT |
| | | | | | | | | | 17186428.3 | | RO |
| | | | | | | | | | 17186428.3 | | SE |
| | | | | | | | | | 17186428.3 | | TR |
| | | | | | | | | | 102116504 | 201351916 | TW |
| | | | | | | | | | 106137161 | 201807973 | TW |
| | | | | | | | | | 14/233373 | | US |
| | | | | | | | | | 15/419734 | 2017/0141883 | US |
| 3GPP Relea se 11 | TS36.2 13 | 9.1.4 | V.11.1 3.0 | Sun Patent Trust | PCT/JP2013/00 2799 | WO2013/168 389 | COMMUNICATION APPARATUS AND METHOD OF DETECTING DOWNLINK CONTROL INFORMATION | PCT | 13787942.5 | | AL |
| | | | | | | | | | 13787942.5 | | AT |
| | | | | | | | | | 13787942.5 | | BE |
| | | | | | | | | | 13787942.5 | | BG |
| | | | | | | | | | 112013031729 -9 | | BR |
| | | | | | | | | | 13787942.5 | | CH |
| | | | | | | | | | 201380001513. 8 | 103563469 | CN |
| | | | | | | | | | 201810101353. 9 | 108111292 | CN |
| | | | | | | | | | 201810101502. 1 | 108173636 | CN |
| | | | | | | | | | 13787942.5 | | CY |
| | | | | | | | | | 13787942.5 | | CZ |
| | | | | | | | | | 13787942.5 | | DE |
| | | | | | | | | | 13787942.5 | | DK |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 13787942.5 | | EE |
| | | | | | | | | | 18167744.4 | 3367605 | EP |
| | | | | | | | | | 13787942.5 | | ES |
| | | | | | | | | | 13787942.5 | | FI |
| | | | | | | | | | 13787942.5 | | FR |
| | | | | | | | | | 13787942.5 | | GB |
| | | | | | | | | | 13787942.5 | | GR |
| | | | | | | | | | 13787942.5 | | HR |
| | | | | | | | | | 13787942.5 | | HU |
| | | | | | | | | | W0020130575 5 | | ID |
| | | | | | | | | | 13787942.5 | | IE |
| | | | | | | | | | 2344/MUMNP/ 2013 | | IN |
| | | | | | | | | | 13787942.5 | | IS |
| | | | | | | | | | 13787942.5 | | IT |
| | | | | | | | | | 2013-549659 | 2013-968389 | JP |
| | | | | | | | | | 2017-126187 | | JP |
| | | | | | | | | | 10-2013-7031022 | 2015-0016062 | KR |
| | | | | | | | | | 13787942.5 | | LT |
| | | | | | | | | | 13787942.5 | | LU |
| | | | | | | | | | 13787942.5 | | LV |
| | | | | | | | | | 13787942.5 | | MC |
| | | | | | | | | | 13787942.5 | | MK |
| | | | | | | | | | 13787942.5 | | MT |
| | | | | | | | | | 2013/015090 | | MX |
| | | | | | | | | | 13787942.5 | | NL |
| | | | | | | | | | 13787942.5 | | NO |
| | | | | | | | | | 13787942.5 | | PL |
| | | | | | | | | | 13787942.5 | | PT |
| | | | | | | | | | 13787942.5 | | RO |
| | | | | | | | | | 13787942.5 | | RS |
| | | | | | | | | | 2013154543 | 2013154543 | RU |
| | | | | | | | | | 13787942.5 | | SE |
| | | | | | | | | | 13787942.5 | | SI |
| | | | | | | | | | 13787942.5 | | SK |
| | | | | | | | | | 13787942.5 | | SM |
| | | | | | | | | | 1301006842 | 141535 | TH |
| | | | | | | | | | 13787942.5 | | TR |

**ETSI**

**ETSI Rules of Procedure, 29 November 2017**

| | | | | | | | | | 14/125553 | | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15/222814 | 20160337095 | US |
| | | | | | | | | | 15/478059 | 2017/0207887 | US |
| | | | | | | | | | 15/895857 | | US |
| | | | | | | | | | 1-2013-03876 | | VN |
| 3GPP Release 11 | TS36.213 | 10.1.3.2.1 | V.11.13.0 | Sun Patent Trust | PCT/JP2013/001774 | WO2013/168341 | TERMINAL APPARATUS AND COMMUNICATION METHOD | PCT | 201380001401.1 | 103733709 | CN |
| | | | | | | | | | 201810750239.9 | | CN |
| | | | | | | | | | 223/MUMNP/2014 | | IN |
| | | | | | | | | | 2013-542302 | 2013-968341 | JP |
| | | | | | | | | | 2016-214480 | | JP |
| | | | | | | | | | 2017-236165 | | JP |
| | | | | | | | | | 102110469 | 201347585 | TW |
| | | | | | | | | | 105143671 | 201714473 | TW |
| | | | | | | | | | 14/237551 | | US |
| | | | | | | | | | 15/207310 | 20160323083 | US |
| | | | | | | | | | 15/487068 | 2017/0222778 | US |
| | | | | | | | | | 15/887880 | | US |
| 3GPP Release 12 | TS36.213 | 10.2 | V12.12.0 | Sun Patent Trust | PCT/JP2013/003644 | | Integrated circuit controlling downlink HARQ | PCT | 201380031401.7 | 104365139 | CN |
| | | | | | | | | | 201711399966.7 | 107979451 | CN |
| | | | | | | | | | 13820524.0 | 2876928 | EP |
| | | | | | | | | | 18109565.6 | | HK |
| | | | | | | | | | 14/MUMNP/2015 | | IN |
| | | | | | | | | | 2014-525697 | | JP |
| | | | | | | | | | 2017-134946 | | JP |
| | | | | | | | | | 14/413216 | | US |
| | | | | | | | | | 15/390039 | 20170111146 | US |
| | | | | | | | | | 15/674398 | 20170338917 | US |
| | | | | | | | | | 15/961660 | | US |
| 3GPP Release 11 | TS36.213 | 10.2 | V.11.3.0 | Sun Patent Trust | PCT/JP2013/003643 | | BASE STATION, AND BUFFER PARTITIONING METHOD | PCT | 2013291459 | | AU |
| | | | | | | | | | 2017201974 | | AU |
| | | | | | | | | | 2018206700 | | AU |
| | | | | | | | | | 112014003029-4 | Journal No. 2410 | BR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201380002042.2 | 103765970 | CN |
| | | | | | | | | | 201810222345.X | 108173629 | CN |
| | | | | | | | | | 13819508.6 | 2876957 | EP |
| | | | | | | | | | 235/MUMNP/2014 | | IN |
| | | | | | | | | | 2013-548503 | | JP |
| | | | | | | | | | 2017-201263 | | JP |
| | | | | | | | | | 10-2014-7003358 | 2015-0033592 | KR |
| | | | | | | | | | 2014104509 | 2014104509 | RU |
| | | | | | | | | | 2017136061 | | RU |
| | | | | | | | | | 2014008676 | | SG |
| | | | | | | | | | 10201702677Y | | SG |
| | | | | | | | | | 10201708734T | | SG |
| | | | | | | | | | 15/090411 | | US |
| | | | | | | | | | 14/237819 | | US |
| | | | | | | | | | 15/332980 | 20170041914 | US |
| | | | | | | | | | 15/666420 | 20170332367 | US |
| | | | | | | | | | 1-2014-00172 | | VN |
| 3GPP Release 11 | TS36.211 | 6.8A.1 | V.11.7.0 | Sun Patent Trust | PCT/JP2013/003904 | | BASE STATION APPARATUS, TERMINAL APPARATUS, TRANSMISSION METHOD, AND RECEPTION METHOD | PCT | 112014001354-3 | | BR |
| | | | | | | | | | 201380002089.9 | 103733710 | CN |
| | | | | | | | | | 201810053619.7 | 108093484 | CN |
| | | | | | | | | | 13817840.5 | 2879452 | EP |
| | | | | | | | | | P00201400415 | | ID |
| | | | | | | | | | 141/MUMNP/2014 | | IN |
| | | | | | | | | | 2013-548502 | | JP |
| | | | | | | | | | 2017-077017 | | JP |
| | | | | | | | | | 10-2014-7002977 | 2015-0037720 | KR |
| | | | | | | | | | 2014/000701 | | MX |
| | | | | | | | | | 2014102219 | 2014102219 | RU |
| | | | | | | | | | 1301007477 | 141547 | TH |
| | | | | | | | | | 102123525 | 201408117 | TW |
| | | | | | | | | | 14/234089 | 2014-0254519 | US |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14/941402 | | US |
| | | | | | | | | | 15/220231 | 20160337093 | US |
| | | | | | | | | | 15/804894 | 20180062798 | US |
| | | | | | | | | | 1-2014-00033 | | VN |
| 3GPP Release 11 | TS36.213 | 10.1.3.1 | V11.13.0 | Sun Patent Trust | PCT/JP2013/004403 | | TERMINAL DEVICE, BASE STATION DEVICE, AND UPLINK RESPONSE SIGNAL TRANSMISSION METHOD | PCT | 201380037583.9 | 104471976 | CN |
| | | | | | | | | | 201810281857.3 | 108200654 | CN |
| | | | | | | | | | 13825495.8 | 2882222 | EP |
| | | | | | | | | | 2014-527969 | | JP |
| | | | | | | | | | 2018-002546 | | JP |
| | | | | | | | | | 102126277 | 201414232 | TW |
| | | | | | | | | | 14/414077 | | US |
| | | | | | | | | | 15/684779 | 20170353952 | US |
| 3GPP Release 12 | TS36.213 | 5.1.3.1 | V12.12.0 | Sun Patent Trust | PCT/JP2013/003647 | | WIRELESS COMMUNICATION BASE STATION DEVICE, WIRELESS COMMUNICATION METHOD AND INTEGRATED CIRCUIT FOR CONTROLLING TRANSMISSION POWER OF SOUNDING REFERENCE SIGNAL (SRS) | PCT | 13825002.2 | | AL |
| | | | | | | | | | 13825002.2 | | AT |
| | | | | | | | | | 13825002.2 | | BE |
| | | | | | | | | | 13825002.2 | | BG |
| | | | | | | | | | 13825002.2 | | CH |
| | | | | | | | | | 201380002810.4 | 103765941 | CN |
| | | | | | | | | | 201810156563.8 | | CN |
| | | | | | | | | | 13825002.2 | | CY |
| | | | | | | | | | 13825002.2 | | CZ |
| | | | | | | | | | 13825002.2 | | DE |
| | | | | | | | | | 13825002.2 | | DK |
| | | | | | | | | | 13825002.2 | | EE |
| | | | | | | | | | 18159373.2 | 3346749 | EP |
| | | | | | | | | | 13825002.2 | | ES |
| | | | | | | | | | 13825002.2 | | FI |
| | | | | | | | | | 13825002.2 | | FR |
| | | | | | | | | | 13825002.2 | | GB |
| | | | | | | | | | 13825002.2 | | GR |
| | | | | | | | | | 13825002.2 | | HR |
| | | | | | | | | | 13825002.2 | | HU |
| | | | | | | | | | 13825002.2 | | IE |
| | | | | | | | | | 13825002.2 | | IS |
| | | | | | | | | | 13825002.2 | | IT |
| | | | | | | | | | 2014-509955 | | JP |

ETSI

ETSI Rules of Procedure, 29 November 2017

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2017-182482 | | JP |
| | | | | | | | | | 2018-107812 | | JP |
| | | | | | | | | | 13825002.2 | | LT |
| | | | | | | | | | 13825002.2 | | LU |
| | | | | | | | | | 13825002.2 | | LV |
| | | | | | | | | | 13825002.2 | | MC |
| | | | | | | | | | 13825002.2 | | MK |
| | | | | | | | | | 13825002.2 | | MT |
| | | | | | | | | | 13825002.2 | | NL |
| | | | | | | | | | 13825002.2 | | NO |
| | | | | | | | | | 13825002.2 | | PL |
| | | | | | | | | | 13825002.2 | | PT |
| | | | | | | | | | 13825002.2 | | RO |
| | | | | | | | | | 13825002.2 | | RS |
| | | | | | | | | | 13825002.2 | | SE |
| | | | | | | | | | 13825002.2 | | SI |
| | | | | | | | | | 13825002.2 | | SK |
| | | | | | | | | | 13825002.2 | | SM |
| | | | | | | | | | 13825002.2 | | TR |
| | | | | | | | | | 14/342239 | | US |
| | | | | | | | | | 15/206071 | 20160323828 | US |
| | | | | | | | | | 15/590899 | 2017/0245219 | US |
| | | | | | | | | | 15/900591 | | US |
| 3GPP Relea se 11 | TS36.2 13 | 10.1.3 | V11.13 .0 | Sun Patent Trust | PCT/JP2013/00 4160 | | Wireless communication terminal, base station device, and resource allocation method | PCT | 201380047037. 3 | 104620654 | CN |
| | | | | | | | | | 201810890038. 9 | | CN |
| | | | | | | | | | 13841685.4 | | DE |
| | | | | | | | | | 16192758.7 | | EP |
| | | | | | | | | | 13841685.4 | | FR |
| | | | | | | | | | 13841685.4 | | GB |
| | | | | | | | | | 502/MUMNP/2 015 | | IN |
| | | | | | | | | | 2014-538096 | | JP |
| | | | | | | | | | 2017-221963 | | JP |
| | | | | | | | | | 14/427431 | | US |
| | | | | | | | | | 15/617955 | 2017/0280426 | US |
| | | | | | | | | | 15/963008 | | US |
| 3GPP Relea | TS36.2 13 | 13.1 | V12.12 .0 | Sun Patent | PCT/CN2013/07 0620 | WO2014/110 764 | DYNAMIC        TDD UPLINK/DOWNLINK | PCT | 112015016811 -6 | | BR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| se 12 | | | | Trust | | | CONFIGURATION USING DCI | | 2898097 | | CA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201380070691.6 | 104937991 | CN |
| | | | | | | | | | 15-162406 | | CO |
| | | | | | | | | | 13871584.2 | | DE |
| | | | | | | | | | 17191740.4 | 3277038 | EP |
| | | | | | | | | | 13871584.2 | | ES |
| | | | | | | | | | 13871584.2 | | FR |
| | | | | | | | | | 13871584.2 | | GB |
| | | | | | | | | | 18105146.2 | | HK |
| | | | | | | | | | P00201504235 | | ID |
| | | | | | | | | | 4175/CHENP/2015 | | IN |
| | | | | | | | | | 13871584.2 | | IT |
| | | | | | | | | | 2015-552963 | | JP |
| | | | | | | | | | 2016-243572 | | JP |
| | | | | | | | | | 2018-019661 | | JP |
| | | | | | | | | | 10-2015-7019042 | | KR |
| | | | | | | | | | 2015/009226 | | MX |
| | | | | | | | | | PI2015001649 | | MY |
| | | | | | | | | | 13871584.2 | | PL |
| | | | | | | | | | 2015128808 | | RU |
| | | | | | | | | | 2017138062 | | RU |
| | | | | | | | | | 13871584.2 | | TR |
| | | | | | | | | | 14/760992 | | US |
| | | | | | | | | | 15/633665 | | US |
| 3GPP Release 11 | TS36.321 | 5.7 | V11.6.0 | Sun Patent Trust | PCT/EP2013/075499 | WO2014/146736 | Controlling UE behavior for CSI/SRS reporting during DRX | PCT | 17153572.7 | | BE |
| | | | | | | | | | 112015023339-2 | | BR |
| | | | | | | | | | 2904392 | | CA |
| | | | | | | | | | 17153572.7 | | CH |
| | | | | | | | | | 201380074872.6 | 105165085 | CN |
| | | | | | | | | | 17153572.7 | | CZ |
| | | | | | | | | | 13801555.7 | | DE |
| | | | | | | | | | 17153572.7 | | DE |
| | | | | | | | | | 17153572.7 | | DK |
| | | | | | | | | | 18180846.0 | | EP |
| | | | | | | | | | 13801555.7 | | ES |

**ETSI**

**ETSI Rules of Procedure, 29 November 2017**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 17153572.7 | | ES |
| | | | | | | | | | 17153572.7 | | FI |
| | | | | | | | | | 13801555.7 | | FR |
| | | | | | | | | | 17153572.7 | | FR |
| | | | | | | | | | 13801555.7 | | GB |
| | | | | | | | | | 17153572.7 | | GB |
| | | | | | | | | | 17153572.7 | | GR |
| | | | | | | | | | 17153572.7 | | HU |
| | | | | | | | | | 13801555.7 | | IE |
| | | | | | | | | | 17153572.7 | | IE |
| | | | | | | | | | 5599/CHENP/2015 | | IN |
| | | | | | | | | | 13801555.7 | | IT |
| | | | | | | | | | 17153572.7 | | IT |
| | | | | | | | | | 2016-503557 | | JP |
| | | | | | | | | | 10-2015-7025583 | | KR |
| | | | | | | | | | PI2015002137 | | MY |
| | | | | | | | | | 13801555.7 | | NL |
| | | | | | | | | | 17153572.7 | | NL |
| | | | | | | | | | 17153572.7 | | NO |
| | | | | | | | | | 17153572.7 | | PL |
| | | | | | | | | | 17153572.7 | | PT |
| | | | | | | | | | 17153572.7 | | RO |
| | | | | | | | | | 2015139699 | | RU |
| | | | | | | | | | 2017139245 | | RU |
| | | | | | | | | | 13801555.7 | | SE |
| | | | | | | | | | 17153572.7 | | SE |
| | | | | | | | | | 13801555.7 | | TR |
| | | | | | | | | | 17153572.7 | | TR |
| | | | | | | | | | 103104586 | 201438429 | TW |
| | | | | | | | | | 14/777721 | | US |
| | | | | | | | | | 15/594424 | | US |
| | | | | | | | | | 15/798127 | | US |
| | | | | | | | | | 15/957821 | | US |
| | | | | | | | | | 1-2015-03453 | | VN |
| | | | | | | | | | 2015/06898 | | ZA |
| 3GPP Relea | TS36.2 13 | 14.1.1.5 | V12.12.0 | Sun Patent | PCT/CN2014/071584 | 3GPP Release 12 | WIRELESS AND | DEVICE POWER | PCT | BR1120160146 19-0 | | BR |

**ETSI**

ETSI Rules of Procedure, 29 November 2017

| se 12 | | | | Trust | | | CONTROL METHOD | | 201480072098.X | 105874854 | CN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14880241.6 | | EP |
| | | | | | | | | | 201627022538 | | IN |
| | | | | | | | | | 2016-535723 | | JP |
| | | | | | | | | | 10-2016-7017285 | | KR |
| | | | | | | | | | MX/a/2016/008635 | | MX |
| | | | | | | | | | 2016126214 | | RU |
| | | | | | | | | | 2017144025 | | RU |
| | | | | | | | | | 1601003838 | 166230 | TH |
| | | | | | | | | | 15/109413 | 20160330696 | US |
| | | | | | | | | | 15/634826 | 2017/0295549 | US |
| | | | | | | | | | 15/912435 | | US |
| | | | | | | | | | 1-2016-02248 | | VN |

\* Information on other members of a PATENT FAMILY is provided voluntarily (Clause 4.3 of the ETSI IPR Policy).

*Please return this form together with the "IPR Information Statement and Licensing Declaration form" to:*
*ETSI Director-General - ETSI - 650, route des Lucioles - F-06921 Sophia Antipolis Cedex – France / Fax. +33 (0) 4 93 65 47 16*

Case 2:20-cv-00286-JRG Document 1-16 Filed 09/01/20 Page 64 of 111 PageID #: 1446
09/23/2019 04:08:01 PM from: wiggin and dana PVp to: +33493654716 page: 2
Page 1 (version 15)



**ETSI Rules of Procedure, 3 April 2019**

**Annex 6 – Appendix A:   IPR Licensing Declaration forms**

---

**IPR HOLDER / ORGANISATION ("Declarant")**

Legal Name:     Sun Patent Trust

**CONTACT DETAILS FOR LICENSING INFORMATION:**

| | |
|---|---|
| Name and Title: | Joseph Casino, Managing Trustee |
| Department: | N/A |
| Address: | c/o Wiggin and Dana, 437 Madison Avenue, NY, NY 10022 |

| | | | |
|---|---|---|---|
| Telephone: | 212-551-2842 | Fax: | 212-551-2888 |
| Email: | jcasino@wiggin.com | URL: | www.sun-ip.com |

**GENERAL IPR LICENSING DECLARATION**

In accordance with Clause 6.1 of the ETSI IPR Policy the Declarant and/or its AFFILIATES hereby informs ETSI that *(check one box only)*:

☐     with reference to ETSI STANDARD(S) or TECHNICAL SPECIFICATION(S) No.:

_____ , or

☒     with reference to ETSI Project(s):     LTE Advanced                                    , or

☐     with reference to all ETSI STANDARDS AND TECHNICAL SPECIFICATIONS

and with reference to *(check one box only)*:

☐     IPR(s) contained within technical contributions made by the Declarant and/or its AFFILIATES, or

☒     any IPRs

the Declarant hereby irrevocably declares that (1) it and its AFFILIATES are prepared to grant irrevocable licenses under its/their IPR(s) on terms and conditions which are in accordance with Clause 6.1 of the ETSI IPR Policy, in respect of the STANDARD(S), TECHNICAL SPECIFICATION(S), or the ETSI Project(s), as identified above, to the extent that the IPR(s) are or become, and remain ESSENTIAL to practice that/those STANDARD(S) or TECHNICAL SPECIFICATION(S) or, as applicable, any STANDARD or TECHNICAL SPECIFICATION resulting from proposals or Work Items within the current scope of the above identified ETSI Project(s), for the field of use of practice of such STANDARD or TECHNICAL SPECIFICATION; and (2) it will comply with Clause 6.1bis of the ETSI IPR Policy with respect to such ESSENTIAL IPR(s).

☐     This irrevocable undertaking is made subject to the condition that those who seek licences agree to reciprocate **(check box if applicable)**.

The construction, validity and performance of this General IPR licensing declaration shall be governed by the laws of France.

Terms in ALL CAPS on this form have the meaning provided in Clause 15 of the ETSI IPR Policy.

**SIGNATURE**

By signing this General IPR Licensing Declaration form, you represent that you have the authority to bind the Declarant and/or its AFFILIATES to the representations and commitments provided in this form.

| | |
|---|---|
| Name of authorized person: | Joseph Casino |
| Title of authorized person: | Managing Trust |
| Place, Date: | New York, NY Septe |
| Signature: | /s Joseph Casino |

*Please return this form duly signed to: ETSI Director-General*
*ETSI - 650, route des Lucioles - F-06921 Sophia Antipolis Cedex – France / Fax. +33 (0) 4 93 65 47 16*

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654720 verdige 153

 ETSI

REÇU 2 4 SEP. 2019
ETSI Rules of Procedure, 3 April 2019

# IPR INFORMATION STATEMENT AND LICENSING DECLARATION

## IPR HOLDER / ORGANISATION ("Declarant")

Legal Name:    SUN PATENT TRUST

### CONTACT DETAILS FOR LICENSING INFORMATION:

Name and Title:    Joseph Casino, Managing Director
Department:    N/A
Address:    c/o Wigging and Dana, 437 Madison Avenue, NY, NY 10022

Telephone:    212-551-2842    Fax:    212-551-2888
Email:    jcasino@wiggin.com    URL:    www.sun-ip.com

### IPR INFORMATION STATEMENT

In accordance with Clause 4.1 of the ETSI IPR Policy the Declarant and/or its AFFILIATES hereby informs ETSI that it is the Declarant's and/or its AFFILIATES' present belief that the IPR(s) disclosed in the attached *IPR Information Statement Annex* may be or may become ESSENTIAL in relation to at least the ETSI Work Item(s), STANDARD(S) and/or TECHNICAL SPECIFICATION(S) identified in the attached *IPR Information Statement Annex*.

The Declarant and/or its AFFILIATES *(check one box only)*:

☒    are the proprietor of the IPR(s) disclosed in the attached *IPR Information Statement Annex*.

☐    are not the proprietor of the IPR(s) disclosed in the attached *IPR Information Statement Annex*.

### IPR LICENSING DECLARATION

In accordance with Clause 6.1 of the ETSI IPR Policy the Declarant and/or its AFFILIATES hereby irrevocably declares the following *(check one box only, and subordinate box, where applicable)*:

☒    To the extent that the IPR(s) disclosed in the attached *IPR Information Statement Annex* are or become, and remain ESSENTIAL in respect of the ETSI Work Item, STANDARD and/or TECHNICAL SPECIFICATION identified in the attached *IPR Information Statement Annex*, the Declarant and/or its AFFILIATES are (1) prepared to grant irrevocable licences under this/these IPR(s) on terms and conditions which are in accordance with Clause 6.1 of the ETSI IPR Policy; and (2) will comply with Clause 6.1bis of the ETSI IPR Policy.

    ☐    This irrevocable undertaking is made subject to the condition that those who seek licences agree to reciprocate **(check box if applicable)**.

☐    The Declarant and/or its AFFILIATES are not prepared to make the above IPR Licensing Declaration (reasons may be explained in writing in the attached *IPR Licensing Declaration Annex*).

The construction, validity and performance of this IPR information statement and licensing declaration shall be governed by the laws of France.

Terms in ALL CAPS on this form have the meaning provided in Clause 15 of the ETSI IPR Policy.

### SIGNATURE

By signing this IPR Information Statement and Licensing Declaration form, you represent that you have the authority to bind the Declarant and/or its AFFILIATES to the representations and commitments provided in this form.

Name of authorized person:    Joseph Casino
Title of authorized person:    Managing Trustee
Place, Date:    New York, NY on September 23, 2019
Signature:    /s Joseph Casino

*Please return this form duly signed to: ETSI Director-General*
*ETSI - 650, route des Lucioles - F-06921 Sophia Antipolis Cedex — France / Fax. +33 (0) 4 93 65 47 16*

page: 4

+33493654716

to:

wiggin and dana llp

from:

09/24/2019 05:10:11 PM

Page 3 (version 15)



ETSI Rules of Procedure, 3 April 2019
## IPR Information Statement Annex

| STANDARD, TECHNICAL SPECIFICATION or ETSI Work Item | | | | Proprietor | Application No. | Publication No. | Patent/Application Title | Country of registration | FURTHER INFORMATION Other members of this PATENT FAMILY, if any * | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Project or Standard name | Work Item or Standard No. | Illustrative Specific part of the standard (e.g. Section) | Version (V.X.X.X) | | | | | | Application No. | Publication No. | Country of registration |
| e.g. UMTS | ETSI TS 125 215 | 6.1.1.2 | V.3.5.0 | Abcd | | EP 1131972 | Scheduling of slotted-mode related measurements | EPC CONTRACTING STATES | | AU 12740/00 | Australia |
| | | | | | | | | | | CN 99813100.8 | China P.R. |
| | | | | | | | | | | FI 106270 | Finland |
| | | | | | | | | | | JP 11-318161 | Japan |
| | | | | | | | | | | US 6532226 | USA |
| 3GPP Release 10 | TS24.303 | 6.1.2.4 | V10.8.0 | Sun Patent Trust | PCT/JP2006/314010 | WO2007007858A1 | The mobile node and a communication control method | PCT | 200680024856.6 | 101218802 | CN |
| | | | | | | | | | 201110228333.6 | 102395190 | CN |
| | | | | | | | | | 08781085.3 | 1902566 | DE |
| | | | | | | | | | 10012226.6 | 2291039 | DE |
| | | | | | | | | | 09171383.4 | 2141889 | DE |
| | | | | | | | | | 08781085.3 | 1902566 | EP |
| | | | | | | | | | 09171383.4 | 2141889 | EP |
| | | | | | | | | | 10012226.6 | 2291039 | EP |
| | | | | | | | | | 10012226.6 | 2387605 | ES |
| | | | | | | | | | 08781085.3 | 1902566 | FR |
| | | | | | | | | | 10012226.6 | 2291039 | FR |
| | | | | | | | | | 08781085.3 | 1902566 | GB |
| | | | | | | | | | 10012226.6 | 2291039 | GB |
| | | | | | | | | | 10012226.6 | 2291039 | IE |
| | | | | | | | | | 10012226.6 | 2291039 | IT |
| | | | | | | | | | 2007-558380 | 4656654 | JP |
| | | | | | | | | | 2011-161014 | 4898969 | JP |
| | | | | | | | | | 2011-244499 | 5258947 | JP |
| | | | | | | | | | 2013-012053 | 5451912 | JP |
| | | | | | | | | | 10012226.6 | 2291039 | NL |
| | | | | | | | | | 10012226.6 | 2291039 | SE |
| | | | | | | | | | 10012226.6 | 2291039 | TR |
| | | | | | | | | | 11/994841 | 8036189 | US |
| | | | | | | | | | 13/226258 | 8619737 | US |
| | | | | | | | | | 14/088227 | 9143928 | US |

09/24/2019 05:10:11 PM from: wiggin and dana llp  to: +33493654716   page: 5

Page 4 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 10 | TS36.32 1 | 6.1.3.8 | V10.10. 0 | Sun Patent Trust | PCT/JP20 07/05695 0 | WO20071 19591A1 | Radio communication base station device and radio communication mobile station device | PCT | 2008-510889 | 4912394 | JP |
| | | | | | | | | | 12/295260 | 8571001 | US |
| | | | | | | | | | 13/951371 | 9894682 | US |
| | | | | | | | | | 16/850479 | 10306668 | US |
| | | | | | | | | | 16/375269 | 20190230700 A1 | US |
| 3GPP Release 11 | TS36.21 3 | 9.1.4 | V11.13. 0 | Sun Patent Trust | PCT/JP20 08/05013 7 | WO20080 84810A1 | Radio communication device and control signal mapping method | PCT | 08703008.6 | 2104370A1 | EP |
| | | | | | | | | | 1278/MUMN P/2009 | 277663 | IN |
| | | | | | | | | | 2008-553104 | 5159639 | JP |
| | | | | | | | | | 12/522368 | 8934418 | US |
| | | | | | | | | | 14/551802 | 9660785 | US |
| | | | | | | | | | 15/491667 | 10038519 | US |
| | | | | | | | | | 16/008123 | 20180294915 A1 | US |
| | | | | | | | | | 16/442852 | | US |
| 3GPP Release 10 | TS36.21 3 | 7.2.4 | V10.13. 0 | Sun Patent Trust | PCT/JP20 08/00164 3 | WO20090 04768A1 | Radio communication device, radio communication system, radio communication method | PCT | 2008800235 18.X | 101689901 | CN |
| | | | | | | | | | 2012101760 60.X | 102664663 | CN |
| | | | | | | | | | 08776728.1 | 2175573 | DE |
| | | | | | | | | | 08776728.1 | 2175573 | EP |
| | | | | | | | | | 2009-521509 | 5037615 | JP |
| | | | | | | | | | 2012-137893 | 5377714 | JP |
| | | | | | | | | | 12/664953 | 8379750 | US |
| | | | | | | | | | 13/735346 | 8664820 | US |
| | | | | | | | | | 14/103134 | 8964873 | US |
| 3GPP Release 10 | TS36.21 3 | 7.1.6.5 | V10.13. 0 | Sun Patent Trust | PCT/JP20 08/00393 1 | WO20090 81580A1 | Wireless communication base station device, wireless communication mobile station device, and propagation path estimation method | PCT | 08863562.8 | 2237458 | DE |
| | | | | | | | | | 08863562.8 | 2237458 | EP |
| | | | | | | | | | 08863562.8 | 2237458 | FR |
| | | | | | | | | | 08863562.8 | 2237458 | GB |
| | | | | | | | | | 2009-546950 | 5226011 | JP |
| | | | | | | | | | 2013-004407 | 5740415 | JP |
| | | | | | | | | | 12/810126 | 9237049 | US |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PCT | PI0916252-6 | PI0916252A2 | BR |
| | | | | | | | | | 2009801301 54.X | 102113257 | CN |
| | | | | | | | | | 09802700.8 | 2309867 | DE |
| | | | | | | | | | 09802700.8 | 2309867 | EP |
| | | | | | | | | | WO02011003 61 | 000048314 | ID |
| | | | | | | | | | P002017069 78 | 2018/01465A | ID |
| | | | | | | | | | 2434/MUMN P/2010 | | IN |
| 3GPP Release 10 | TS36.21 2 | 5.2.2 | V10.9.0 | Sun Patent Trust | PCT/JP20 09/00355 9 | WO20100 13451A1 | MIMO transmission device and MIMO transmission method | | 2010-522618 | 5355571 | JP |
| | | | | | | | | | 10-2011- 7002142 | 10-1531740 | KR |
| | | | | | | | | | 10-2012- 7019118 | 10-1570564 | KR |
| | | | | | | | | | MX/a/11/000 678 | 294000 | MX |
| | | | | | | | | | MX/A/2012/0 0021 | 307408 | MX |
| | | | | | | | | | MX/A/2013/0 0945 | 313424 | MX |
| | | | | | | | | | 2011103196 | 2515283 | RU |
| | | | | | | | | | 13/002262 | 8493916 | US |
| | | | | | | | | | 13/926892 | 8730876 | US |
| | | | | | | | | | 14/243630 | 8917672 | US |
| | | | | | | | | | 1-2010- 03062 | 13647 | VN |
| | | | | | | | | PCT | PI0916871-0 | PI0916871A2 | BR |
| | | | | | | | | | 2727066 | 2727066A1 | CA |
| 3GPP Release 10 | TS36.33 1 | 5.3.10.3b | V10.22. 0 | Sun Patent Trust | PCT/JP20 09/00368 1 | WO20100 16221A1 | Base station, terminal, band allocation method, and downlink data communication method | | 2009801304 60.3 | 102119541 | CN |
| | | | | | | | | | 2014101715 75.X | 103944705 | CN |
| | | | | | | | | | 09804708.7 | 2312874 | DE |
| | | | | | | | | | 09804708.7 | 2312874 | EP |
| | | | | | | | | | 09804708.7 | 2312874 | FR |
| | | | | | | | | | 09804708.7 | 2312874 | GB |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716   page: 7

**Page 6 (version 15)**

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2783/MUMNP/2010 | 293972 | IN |
| | | | | | | | | | 1887/MUMNP/2012 | | IN |
| | | | | | | | | | 2010-523744 | 5570024 | JP |
| | | | | | | | | | 2014-128138 | 5873134 | JP |
| | | | | | | | | | 10-2011-7002419 | 10-1588917 | KR |
| | | | | | | | | | 10-2012-7023820 | 10-1622439 | KR |
| | | | | | | | | | PI2010006151 | 163839 | MY |
| | | | | | | | | | 2011103904 | 2515288 | RU |
| | | | | | | | | | 13/058615 | 8971260 | US |
| | | | | | | | | | 14/550848 | 9049705 | US |
| | | | | | | | | | 14/697477 | 9380547 | US |
| | | | | | | | | | 15/166089 | 9642104 | US |
| | | | | | | | | | 1-2010-03314 | 13659 | VN |
| | | | | | | | | | 2011/00860 | 2011/00860 | ZA |
| 3GPP Release 10 | TS36.331 | 6.2.2 | V10.22.0 | Sun Patent Trust | PCT/JP2009/003682 | WO201001 6222A1 | Base station, terminal, band allocation method, and downlink data communication method | PCT | 2009278677 | 2009278677 | AU |
| | | | | | | | | | PI0916998-9 | | BR |
| | | | | | | | | | 200980130350.7 | 102113397 | CN |
| | | | | | | | | | 201310424742.2 | 103501216 | CN |
| | | | | | | | | | 09804709.5 | EP2312895A1 | EP |
| | | | | | | | | | 2629/MUMNP/2010 | | IN |
| | | | | | | | | | 1885/MUMNP/2012 | | IN |
| | | | | | | | | | 2010-523745 | 5570025 | JP |
| | | | | | | | | | 2014-128139 | 5711841 | JP |
| | | | | | | | | | 10-2011-7002125 | 10-1643430 | KR |
| | | | | | | | | | 10-2012-7021072 | 10-1581494 | KR |
| | | | | | | | | | 2011103916 | 2514855 | RU |
| | | | | | | | | | 201100811-7 | 168784 | SG |
| | | | | | | | | | 201205953-1 | 183716 | SG |
| | | | | | | | | | 13/058617 | 8923221 | US |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716   page: 8

Page 7 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| Standard | Clause | Section | Version | Owner | PCT No. | Publication | Title | Type | Application No. | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14/550790 | 9237575 | US |
| | | | | | | | | | 14/561666 | 9425938 | US |
| | | | | | | | | | 15/214311 | 9641291 | US |
| | | | | | | | | | 1-2010-03259 | 14069 | VN |
| 3GPP Release 10 | TS36.211 | 6.8.1 | V10.7.0 | Sun Patent Trust | PCT/JP2009/004930 | WO201003 5497A1 | CCE+ number allocation method and base station device | PCT | 098115916.3 | 2334133 | DE |
| | | | | | | | | | 161776088.9 | 3094145 | DE |
| | | | | | | | | | 098115916.3 | 2334133 | EP |
| | | | | | | | | | 161776088.9 | 3094145 | EP |
| | | | | | | | | | 098115916.3 | 2334133 | FR |
| | | | | | | | | | 161776088.9 | 3094145 | FR |
| | | | | | | | | | 098115916.3 | 2334133 | GB |
| | | | | | | | | | 161776088.9 | 3094145 | GB |
| | | | | | | | | | 488/MUMNP/2011 | | IN |
| | | | | | | | | | 2010-530743 | 5419882 | JP |
| | | | | | | | | | 2013-234120 | 5683676 | JP |
| | | | | | | | | | 13/121163 | 8717989 | US |
| | | | | | | | | | 14/198230 | 9414261 | US |
| | | | | | | | | | 15/171656 | 9776070 | US |
| 3GPP Release 10 | TS36.212 | 5.3.3 | V10.9.0 | Sun Patent Trust | PCT/JP2009/005788 | WO201005 0232A1 | Radio terminal device, radio base station device, and channel signal forming method | PCT | 200980014313.0 | 102204323 | CN |
| | | | | | | | | | 201310315120.6 | 103402228 | CN |
| | | | | | | | | | 201310305033.3 | 103491574 | CN |
| | | | | | | | | | 131180191.2 | 2667657 | DE |
| | | | | | | | | | 098233345.5 | 2352330 | DE |
| | | | | | | | | | 162103213.0 | 3157285 | DE |
| | | | | | | | | | 098233345.5 | 2352330 | EP |
| | | | | | | | | | 131180191.2 | 2667657 | EP |
| | | | | | | | | | 162103213.0 | 3157285 | EP |
| | | | | | | | | | 131180191.2 | 2667657 | FR |
| | | | | | | | | | 098233345.5 | 2352330 | FR |
| | | | | | | | | | 162103213.0 | 3157285 | FR |
| | | | | | | | | | 131180191.2 | 2667657 | GB |
| | | | | | | | | | 098233345.5 | 2352330 | GB |
| | | | | | | | | | 162103213.0 | 3157285 | GB |
| | | | | | | | | | 2010-535684 | 5383697 | JP |
| | | | | | | | | | 13/125422 | 8743805 | US |

Page 8 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 14/012856 | 8817819 | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14/334499 | 9240873 | US |
| | | | | | | | | | 14/966278 | 9999036 | US |
| | | | | | | | | | 15/975409 | 20180263023 A1 | US |
| 3GPP Release 10 | TS36.212 | 5.3.3.1.3 | V10.9.0 | Sun Patent Trust | PCT/JP20 09/006482 | WO20100 64398A1 | Radio terminal, radio base station, channel signal forming method and channel signal receiving method | PCT | PI0922835-7 | 2742668 | BR |
| | | | | | | | | | 2742668 | 2742668 | CA |
| | | | | | | | | | 2009801480 86.X | 102232318 | CN |
| | | | | | | | | | 2014102577 03.2 | 104244418 | CN |
| | | | | | | | | | 09830168.2 | 2355605 | DE |
| | | | | | | | | | 09830168.2 | 2355605 | EP |
| | | | | | | | | | 18183610.7 | | EP |
| | | | | | | | | | 09830168.2 | 2355605 | FR |
| | | | | | | | | | 09830168.2 | 2355605 | GB |
| | | | | | | | | | 1087/MUMN P/2011 | 307264 | IN |
| | | | | | | | | | 2018280373 30 | | IN |
| | | | | | | | | | 2010-541218 | 5414695 | JP |
| | | | | | | | | | 2013-230095 | 5595576 | JP |
| | | | | | | | | | 2014-158568 | 5756878 | JP |
| | | | | | | | | | 10-2011-7012408 | 10-1571921 | KR |
| | | | | | | | | | 10-2012-7007536 | 10-1618398 | KR |
| | | | | | | | | | PI201100231 0 | 156098 | MY |
| | | | | | | | | | PI201500142 5 | | MY |
| | | | | | | | | | 2011122106 | 2537375 | RU |
| | | | | | | | | | 15/094189 | 9923691 | US |
| | | | | | | | | | 13/130273 | 8620338 | US |
| | | | | | | | | | 14/040175 | 9432165 | US |
| | | | | | | | | | 15/890141 | 20180160444 A1 | US |
| | | | | | | | | | 1-2011-01297 | 14535 | VN |
| | | | | | | | | | 1-2015-02929 | 20074 | VN |

Page 9 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2011/04006 | 2011/04006 | ZA |
| | | | | | | | | PCT | 10729168.4 | 2375604 | BE |
| | | | | | | | | | 10729168.4 | 2375604 | CH |
| | | | | | | | | | 2010800004076.1 | 102273115 | CN |
| | | | | | | | | | 10729168.4 | 2375604 | CZ |
| | | | | | | | | | 10729168.4 | 2375604 | DE |
| | | | | | | | | | 10729168.4 | 2375604 | DK |
| | | | | | | | | | 10729168.4 | 2375604 | EP |
| | | | | | | | | | 13178557.8 | 2660991A | EP |
| | | | | | | | | | 10729168.4 | 2375604 2691037T3 | ES |
| | | | | | | | | | 10729168.4 | 2375604 | FI |
| | | | | | | | | | 10729168.4 | 2375604 | FR |
| 3GPP Release 10 | TS36.213 | 7.2 | V10.13.0 | Sun Patent Trust | PCT/JP2010/000048 | WO2010079748A1 | Wireless communication apparatus, wireless communication system and wireless communication method | | 10729168.4 | 2375604 | GB |
| | | | | | | | | | 10729168.4 | 2375604 | GR |
| | | | | | | | | | 10729168.4 | 2375604 E040750T2 | HU |
| | | | | | | | | | 10729168.4 | 2375604 | IE |
| | | | | | | | | | 10729168.4 | 2375604 | IT |
| | | | | | | | | | 2010-545746 | 5372983 | JP |
| | | | | | | | | | 2013-149490 | 5451932 | JP |
| | | | | | | | | | 2013-259344 | 5697116 | JP |
| | | | | | | | | | 2015-017541 | 5877254 | JP |
| | | | | | | | | | 10729168.4 | 2375604 | NL |
| | | | | | | | | | 10729168.4 | 2375604 | NO |
| | | | | | | | | | 10729168.4 | 2375604 | PL |
| | | | | | | | | | 10729168.4 | 2375604 | PT |
| | | | | | | | | | 10729168.4 | 2375604 | RO |
| | | | | | | | | | 10729168.4 | 2375604 | SE |
| | | | | | | | | | 10729168.4 | 2375604 | TR |
| | | | | | | | | | 13/141743 | 8737509 | US |
| | | | | | | | | | 14/251955 | 8923428 | US |
| | | | | | | | | | 14/252000 | 8953704 | US |
| | | | | | | | | | 14/575298 | 9136926 | US |
| 3GPP Release 10 | TS36.216 | 5.6.1 | V10.3.1 | Sun Patent Trust | PCT/JP2010/000497 | WO2010087174A1 | Base station apparatus and transmission method | PCT | 2010209167 | 2010209167 | AU |
| | | | | | | | | | PI1007510-0 | | BR |
| | | | | | | | | | 2010800042 08.0 | 102273299 | CN |

ETSI

ETSI Rules of Procedure, 3 April 2019

09/24/2019 05:10:11 PM from: wiggin and dana llp    to: +33493654716    page: 11

| Release | TS | Clause | Version | Declarant | PCT No. | WO No. | Title | PCT | App. No. | Pub. No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2014100430 07.1 | 103763296 | CN |
| | | | | | | | | | 10735846.1 | 2384072A | EP |
| | | | | | | | | | 1548/MUMN P/2011 | | IN |
| | | | | | | | | | 2010-548424 | 5404653 | JP |
| | | | | | | | | | 2013-223399 | 5634585 | JP |
| | | | | | | | | | 10-2011-7017711 | 10-1735847 | KR |
| | | | | | | | | | 2011131870 | 2529556 | RU |
| | | | | | | | | | 201105472-3 | 173181 | SG |
| | | | | | | | | | 13/146608 | 20110280177 A1 | US |
| | | | | | | | | | 1-2011-01719 | 14060 | VN |
| 3GPP Release 10 | TS36.213 | 8.1.2 | V10.13.0 | Sun Patent Trust | PCT/JP2010/000498 | WO201087173A1 | Wireless transmitter and reference signal transmission method | PCT | 2010209166 | 2010209166 | AU |
| | | | | | | | | | PI1007424-4 | | BR |
| | | | | | | | | | 2010800005700.X | 102301625 | CN |
| | | | | | | | | | 2014102131 79.9 | 103957092 | CN |
| | | | | | | | | | 10735645.3 | 2383917 | DE |
| | | | | | | | | | 16186731.2 | 3133754 | DE |
| | | | | | | | | | 10735645.3 | 2383917 | EP |
| | | | | | | | | | 16186731.2 | 3133754 | EP |
| | | | | | | | | | 18214637.3 | | EP |
| | | | | | | | | | 10735645.3 | 2383917 | FR |
| | | | | | | | | | 16186731.2 | 3133754 | FR |
| | | | | | | | | | 10735645.3 | 2383917 | GB |
| | | | | | | | | | 16186731.2 | 3133754 | GB |
| | | | | | | | | | 1547/MUMN P/2011 | | IN |
| | | | | | | | | | 2017280350 83 | | IN |
| | | | | | | | | | 2010-548423 | 5295270 | JP |
| | | | | | | | | | 2013-115122 | 5501510 | JP |
| | | | | | | | | | 10-2011-7017726 | 10-1676468 | KR |
| | | | | | | | | | 10-2012-7012067 | 10-1676462 | KR |
| | | | | | | | | | 2011131776 | 2526839 | RU |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 12

Page 11 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 201105475-6 | 173184 | SG |
| | | | | | | | | | 13/146611 | 10263744 | US |
| | | | | | | | | | 16/287611 | 20190199494 A1 | US |
| | | | | | | | | | 1-2011-01683 | | VN |
| 3GPP Release 10 | TS36.213 | 10.1.2.2.1 | V10.13.0 | Sun Patent Trust | PCT/JP2010/001848 | WO2010106786A1 | Wireless communication terminal device, wireless communication base station device, and resource region setting method | PCT | PI1009318-4 | PI1009318A2 | BR |
| | | | | | | | | | 2755352 | 2755352 | CA |
| | | | | | | | | | 2,986,410 | 2,986,410 | CA |
| | | | | | | | | | 201080012149.1 | 102356682 | CN |
| | | | | | | | | | 2014105752 89.X | 104253683 | CN |
| | | | | | | | | | 10753283.0 | 2410804 | DE |
| | | | | | | | | | 10753283.0 | 2410804 | EP |
| | | | | | | | | | 18183412.8 | | EP |
| | | | | | | | | | 10753283.0 | 2410804 | FR |
| | | | | | | | | | 10753283.0 | 2410804 | GB |
| | | | | | | | | | 1913/MUMN P/2011 | | IN |
| | | | | | | | | | 2018280456 14 | | IN |
| | | | | | | | | | 2011-504748 | 5436538 | JP |
| | | | | | | | | | 2013-250128 | 5595579 | JP |
| | | | | | | | | | 2014-158575 | 5767739 | JP |
| | | | | | | | | | 10-2011-7021527 | 10-1654394 | KR |
| | | | | | | | | | PI201100440 1 | MY-156031-A | MY |
| | | | | | | | | | 2011137993 | 2502230 | RU |
| | | | | | | | | | 13/256818 | 20120002631 A1 | US |
| | | | | | | | | | 1-2011-02339 | | VN |
| | | | | | | | | | 2011/06721 | 2011/06721 | ZA |
| 3GPP Release 10 | TS36.213 | 10.1.2 | V10.13.0 | Sun Patent Trust | PCT/JP2010/003606 | WO2010137341A1 | Wireless communication apparatus and | PCT | PI1012919-7 | | BR |
| | | | | | | | | | 2761636 | 2761636 | CA |
| | | | | | | | | | 2010800237 22.9 | 102449921 | CN |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 13

Page 12 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | frequency hopping method | | 2014101854 38.1 | 103957030 | CN |
| | | | | | | | | | 10780301.7 | 2437401A1 | EP |
| | | | | | | | | | 2354/MUMN P/2011 | | IN |
| | | | | | | | | | 2011-515909 | 5538378 | JP |
| | | | | | | | | | 2014-091424 | 5801438 | JP |
| | | | | | | | | | 10-2011-7027066 | 10-1653022 | KR |
| | | | | | | | | | PI201100544 9 | 156614 | MY |
| | | | | | | | | | 2011148358 | 2531386 | RU |
| | | | | | | | | | 13/320318 | 8705339 | US |
| | | | | | | | | | 14/195628 | 8908495 | US |
| | | | | | | | | | 14/531897 | 9241329 | US |
| | | | | | | | | | 1-2011-03035 | 15321 | VN |
| | | | | | | | | | 2011/08680 | 2011/08680 | ZA |
| 3GPP Release 10 | TS36.33 1 | 5.5.3.1 | V10.22. 0 | Sun Patent Trust | PCT/JP20 10/00350 1 | WO20101 50462A1 | Communication terminal | PCT | 2010263963 | 2010263963 | AU |
| | | | | | | | | | 10791788.2 | 2448322 | BE |
| | | | | | | | | | PI1013270-8 | PI1013270A2 | BR |
| | | | | | | | | | 10791788.2 | 2448322 | CH |
| | | | | | | | | | 2010800279 66.0 | 102804845 | CN |
| | | | | | | | | | 10791788.2 | 2448322 | CZ |
| | | | | | | | | | 10791788.2 | 2448322 | DE |
| | | | | | | | | | 18176538.9 | | DE |
| | | | | | | | | | 10791788.2 | 2448322 | DK |
| | | | | | | | | | 10791788.2 | 2448322 | CZ |
| | | | | | | | | | 10791788.2 | 2448322 | EP |
| | | | | | | | | | 18176538.9 | EP3397006A1 | EP |
| | | | | | | | | | 10791788.2 | 2448322 | ES |
| | | | | | | | | | 10791788.2 | 2448322 | FI |
| | | | | | | | | | 10791788.2 | 2448322 | FR |
| | | | | | | | | | 10791788.2 | 2448322 | GB |
| | | | | | | | | | 10791788.2 | 2448322 | GR |
| | | | | | | | | | 10791788.2 | 2448322 | HU |
| | | | | | | | | | 10791788.2 | 2448322 | IE |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | App. No. | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 9780/CHENP/2011 | | IN |
| | | | | | | | | | 10791788.2 | 2448322 | IT |
| | | | | | | | | | 2011-519509 | 5591234 | JP |
| | | | | | | | | | 2014-154051 | 5795108 | JP |
| | | | | | | | | | 10-2012-7001519 | 10-1701542 | KR |
| | | | | | | | | | 10791788.2 | 2448322 | NL |
| | | | | | | | | | 10791788.2 | 2448322 | NO |
| | | | | | | | | | 10791788.2 | 2448322 | PL |
| | | | | | | | | | 10791788.2 | 2448322 | PT |
| | | | | | | | | | 10791788.2 | 2448322 | RO |
| | | | | | | | | | 2012102019 | 2507713 | RU |
| | | | | | | | | | 10791788.2 | 2448322 | SE |
| | | | | | | | | | 201109202-0 | 176816A1 | SG |
| | | | | | | | | | 10201403474T | 10201403474TA | SG |
| | | | | | | | | | 10791788.2 | 2448322 | TR |
| | | | | | | | | | 13/379471 | 9596631 | US |
| | | | | | | | | | 15/407969 | 10218472 | US |
| | | | | | | | | | 16/237142 | 20190140788A1 | US |
| | | | | | | | | | 1-2011-03508 | 18387 | VN |
| 3GPP Release 10 | TS36.213 | 10.1.2.2.1 | V10.13.0 | Sun Patent Trust | PCT/JP2010/004970 | WO2011016253A1 | Terminal device and retransmission control method | PCT | 10806253.0 | 2464048 | BE |
| | | | | | | | | | 112012002822-7 | 112012002822A2 | BR |
| | | | | | | | | | 10806253.0 | 2464048 | CH |
| | | | | | | | | | 201080030964.0 | 102474390 | CN |
| | | | | | | | | | 201410320907.6 | 104092513 | CN |
| | | | | | | | | | 10806253.0 | 2464048 | CZ |
| | | | | | | | | | 10806253.0 | 2464048 | DE |
| | | | | | | | | | 18172372.7 | | DE |
| | | | | | | | | | 10806253.0 | 2464048 | DK |
| | | | | | | | | | 10806253.0 | 2464048 | EP |
| | | | | | | | | | 18172372.7 | 3379756A1 | EP |
| | | | | | | | | | 10806253.0 | 2464048 | ES |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 14

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | 18172372.7 | | ES |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 10806253.0 | 2464048 | FI |
| | | | | | | | | 18172372.7 | | FI |
| | | | | | | | | 10806253.0 | 2464048 | FR |
| | | | | | | | | 18172372.7 | | FR |
| | | | | | | | | 10806253.0 | 2464048 | GB |
| | | | | | | | | 18172372.7 | | GB |
| | | | | | | | | 10806253.0 | 2464048 | GR |
| | | | | | | | | 10806253.0 | 2464048 | HU |
| | | | | | | | | W00201200408 | 000045004 | ID |
| | | | | | | | | 10806253.0 | 2464048 | IE |
| | | | | | | | | 297/MUMNP/2012 | | IN |
| | | | | | | | | 10806253.0 | 2464048 | IT |
| | | | | | | | | 18172372.7 | | IT |
| | | | | | | | | 2011-525804 | 5592374 | JP |
| | | | | | | | | 2014-154903 | 5758049 | JP |
| | | | | | | | | 10-2012-7003166 | 10-1742337 | KR |
| | | | | | | | | 2012/000965 | 306227 | MX |
| | | | | | | | | 2012/014640 | 325125 | MX |
| | | | | | | | | 2014/011817 | 333055 | MX |
| | | | | | | | | 10806253.0 | 2464048 | NL |
| | | | | | | | | 18172372.7 | | NL |
| | | | | | | | | 10806253.0 | 2464048 | NO |
| | | | | | | | | 10806253.0 | 2464048 | PL |
| | | | | | | | | 10806253.0 | 2464048 | PT |
| | | | | | | | | 10806253.0 | 2464048 | RO |
| | | | | | | | | 2012103997 | 2546067 | RU |
| | | | | | | | | 10806253.0 | 2464048 | SE |
| | | | | | | | | 1101003736 | | TH |
| | | | | | | | | 1901003629 | | TH |
| | | | | | | | | 10806253.0 | 2464048 | TR |
| | | | | | | | | 18172372.7 | | TR |
| | | | | | | | | 13/389255 | 8867466 | US |
| | | | | | | | | 14/488113 | 9236994 | US |
| | | | | | | | | 14/959754 | 9526097 | US |
| | | | | | | | | 15/348696 | 9826520 | US |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 16

Page 15 (version 15)

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | 1-2012-00233 | | VN |
|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 10 | TS23.401 | 5.3.4.3 | V10.13.0 | Sun Patent Trust | PCT/JP2010/005940 | WO201052136A1 | Communic... system apparatus status dependent mobile serv... | 3630/DELNP/2012 | | IN |
| | | | | | | | | 2012-519640 | 5514908 | JP |
| | | | | | | | | 13/504641 | 9204415 | US |
| 3GPP Release 10 | TS36.331 | 5.3.10.3 | V10.22.0 | Sun Patent Trust | PCT/JP2011/000796 | WO201199306A1 | Transmissi... device transmissio... method | 112012020489-0 | 11201202048 9A2 | BR |
| | | | | | | | | 201180009281.5 | 102812747 | CN |
| | | | | | | | | 201510895617.9 | 105356976 | CN |
| | | | | | | | | 11742055.4 | 2538716 | DE |
| | | | | | | | | 11742055.4 | 2538716 | EP |
| | | | | | | | | 19169239.1 | | EP |
| | | | | | | | | 11742055.4 | 2538716 | FR |
| | | | | | | | | 11742055.4 | 2538716 | GB |
| | | | | | | | | W00201203200 | IDP00005277 7 | ID |
| | | | | | | | | 1922/MUMNP/2012 | | IN |
| | | | | | | | | 2011-553768 | 5356545 | JP |
| | | | | | | | | 2013-176505 | 5501512 | JP |
| | | | | | | | | 2014-046140 | 5685658 | JP |
| | | | | | | | | 2015-006786 | 5823068 | JP |
| | | | | | | | | 10-2012-7021172 | 10-1778324 | KR |
| | | | | | | | | 10-2017-7025048 | 10-1814359 | KR |
| | | | | | | | | 2012/009372 | 311723 | MX |
| | | | | | | | | 2013/008479 | 318518 | MX |
| | | | | | | | | 2012134640 | 2540280 | RU |
| | | | | | | | | 1201004063 | | TH |
| | | | | | | | | 13/578505 | 8855075 | US |
| | | | | | | | | 14/477501 | 9516641 | US |
| | | | | | | | | 15/338204 | 9642142 | US |
| | | | | | | | | 15/473482 | 10034290 | US |
| | | | | | | | | 16/017881 | 20180310313 A1 | US |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 17

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 1-2012-02313 | 18789 | VN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 10 | TS36.211 | 6.10.5 | V10.7.0 | Sun Patent Trust | PCT/JP2011/002802 | WO201115 8436A1 | Wireless communication device and wireless communication method | PCT | 201180029306.4 | 102939787 | CN |
| | | | | | | | | | 2012-520281 | 5511955 | JP |
| | | | | | | | | | 2014-058417 | 5756541 | JP |
| | | | | | | | | | 13/704010 | 8942176 | US |
| | | | | | | | | | 14/588712 | 9143969 | US |
| | | | | | | | | | 14/811464 | 9490922 | US |
| | | | | | | | | | 15/214564 | 9769754 | US |
| | | | | | | | | | 15/665892 | 10028219 | US |
| | | | | | | | | | 16/008184 | 10313973 | US |
| | | | | | | | | | 16/388072 | | US |
| 3GPP Release 10 | TS24.327 | 5.7.2.3 | V10.2.0 | Sun Patent Trust | PCT/EP2006/007611 | WO20070 39007A1 | Multiple interface mobile node with simultaneous home- and foreign network connection | PCT | 2006800341 68.9 | 101268668 | CN |
| | | | | | | | | | 2013100263 59.1 | 103152787 | CN |
| | | | | | | | | | 06762934.5 | 1927228 | DE |
| | | | | | | | | | 10010390.2 | 2271159 | DE |
| | | | | | | | | | 06762934.5 | 1927228 | EP |
| | | | | | | | | | 10010390.2 | 2271159 | EP |
| | | | | | | | | | 06762934.5 | 1927228 | ES |
| | | | | | | | | | 10010390.2 | 2271159 | ES |
| | | | | | | | | | 06762934.5 | 1927228 | FR |
| | | | | | | | | | 10010390.2 | 2271159 | FR |
| | | | | | | | | | 06762934.5 | 1927228 | GB |
| | | | | | | | | | 10010390.2 | 2271159 | GB |
| | | | | | | | | | 06762934.5 | 1927228 | IE |
| | | | | | | | | | 10010390.2 | 2271159 | IE |
| | | | | | | | | | 06762934.5 | 1927228 | IT |
| | | | | | | | | | 10010390.2 | 2271159 | IT |
| | | | | | | | | | 2008-530347 | 4903798 | JP |
| | | | | | | | | | 06762934.5 | 1927228 | NL |
| | | | | | | | | | 10010390.2 | 2271159 | NL |
| | | | | | | | | | 06762934.5 | 1927228 | SE |
| | | | | | | | | | 10010390.2 | 2271159 | SE |
| | | | | | | | | | 06762934.5 | 1927228 | TR |
| | | | | | | | | | 10010390.2 | 2271159 | TR |
| | | | | | | | | | 12/067137 | 8170010 | US |
| | | | | | | | | | 13/438730 | 8553689 | US |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PCT | 07713892.3 | 1966940 | DE |
| | | | | | | | | | 07713892.3 | 1966940 | EP |
| 3GPP Release 10 | TS22.25 9 | 4.2 | V10.0.0 | Sun Patent Trust | PCT/JP20 07/05206 6 | WO20070 89023A1 | Method for selective service updates for communication networks | | 07713892.3 | 1966940 | FR |
| | | | | | | | | | 07713892.3 | 1966940 | GB |
| | | | | | | | | | 2008-552037 | 5048684 | JP |
| | | | | | | | | | 12/159889 | 8601127 | US |
| | | | | | | | | | PCT/JP2006/ 301945 | WO20070886 37A1 | PCT |
| | | | | | | | | PCT | 2010800129 44.0 | 102362528 | CN |
| 3GPP Release 10 | TS36.21 1 | 6.10 | V10.7.0 | Sun Patent Trust | PCT/CN2 010/0716 58 | WO20101 24552A1 | Wireless communication system and downlink receiving power detection method therefor | | 2014101265 13.7 | 103841632 | CN |
| | | | | | | | | | 2012-506318 | 5417527 | JP |
| | | | | | | | | | 2013-236656 | 5592991 | JP |
| | | | | | | | | | 13/266292 | 9049674 | US |
| | | | | | | | | | 14/690721 | 9197307 | US |
| | | | | | | | | PCT | 2010800635 31.5 | 102763392 | CN |
| 3GPP Release 10 | TS23.23 7 | 6a.4a.3 | V10.13. 0 | Sun Patent Trust | PCT/JP20 10/00083 9 | WO20110 99068A1 | System and method to keep continuity of media flows for a collaborative session without constant controller(s) involvement | | 2015105906 49.8 | 105141622 | CN |
| | | | | | | | | | 10712174.1 | 2534807 | DE |
| | | | | | | | | | 10712174.1 | 2534807 | EP |
| | | | | | | | | | 10712174.1 | 2534807 | FR |
| | | | | | | | | | 10712174.1 | 2534807 | GB |
| | | | | | | | | | 2012-533400 | 5619169 | JP |
| | | | | | | | | | 13/577732 | 9237174 | US |
| | | | | | | | | PCT | 14185868.8 | 2819339 | AL |
| | | | | | | | | | 14185868.8 | 2819339 | AT |
| | | | | | | | | | 14185868.8 | 2819339 | BE |
| | | | | | | | | | 14185868.8 | 2819339 | BG |
| 3GPP Release 10 | TS36.32 1 | 6.1.3.8 | V10.10. 0 | Sun Patent Trust | PCT/EP2 011/0004 73 | WO20110 98227A1 | Component carrier activation and deactivation using resource assignments | | 14185868.8 | 2819339 | CH |
| | | | | | | | | | 2011800186 91.2 | 105744814 | CN |
| | | | | | | | | | 14185868.8 | 2819339 | CY |
| | | | | | | | | | 14185868.8 | 2819339 | CZ |
| | | | | | | | | | 14185868.8 | 2819339 | DE |
| | | | | | | | | | 11702401.8 | 2534784 | DE |
| | | | | | | | | | 18175762.6 | | DE |

**Page 18 (version 15)**

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | 14185868.8 | 2819339 | DK | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | 14185868.8 | 2819339 | EE | |
| | | | | | | | | 11702401.8 | 2534784 | EP | |
| | | | | | | | | 14185868.8 | 2819339 | EP | |
| | | | | | | | | 18175782.6 | 3389214A1 | EP | |
| | | | | | | | | 19174445.7 | | EP | |
| | | | | | | | | 14185868.8 | 2819339 | ES | |
| | | | | | | | | 14185868.8 | 2819339 | FI | |
| | | | | | | | | 14185868.8 | 2819339 | FR | |
| | | | | | | | | 11702401.8 | 2534784 | FR | |
| | | | | | | | | 18175782.6 | | FR | |
| | | | | | | | | 14185868.8 | 2819339 | GB | |
| | | | | | | | | 11702401.8 | 2534784 | GB | |
| | | | | | | | | 18175782.6 | | GB | |
| | | | | | | | | 14185868.8 | 2819339 | GR | |
| | | | | | | | | 14185868.8 | 2819339 | HR | |
| | | | | | | | | 14185868.8 | 2819339 | HU | |
| | | | | | | | | 14185868.8 | 2819339 | IE | |
| | | | | | | | | 14185868.8 | 2819339 | IS | |
| | | | | | | | | 14185868.8 | 2819339 | IT | |
| | | | | | | | | 2012-552296 | 5750120 | JP | |
| | | | | | | | | 2015-100431 | 5948534 | JP | |
| | | | | | | | | 14185868.8 | 2819339 | LT | |
| | | | | | | | | 14185868.8 | 2819339 | LU | |
| | | | | | | | | 14185868.8 | 2819339 | LV | |
| | | | | | | | | 14185868.8 | 2819339 | MC | |
| | | | | | | | | 14185868.8 | 2819339 | MK | |
| | | | | | | | | 14185868.8 | 2819339 | MT | |
| | | | | | | | | 14185868.8 | 2819339 | NL | |
| | | | | | | | | 14185868.8 | 2819339 | NO | |
| | | | | | | | | 14185868.8 | 2819339 | PL | |
| | | | | | | | | 14185868.8 | 2819339 | PT | |
| | | | | | | | | 14185868.8 | 2819339 | RO | |
| | | | | | | | | 14185868.8 | 2819339 | RS | |
| | | | | | | | | 14185868.8 | 2819339 | SE | |
| | | | | | | | | 14185868.8 | 2819339 | SI | |
| | | | | | | | | 14185868.8 | 2819339 | SK | |
| | | | | | | | | 14185868.8 | 2819339 | SM | |
| | | | | | | | | 14185868.8 | 2819339 | TR | |
| | | | | | | | | 100104303 | I507073 | TW | |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 20

**ETSI**  ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 104127711 | I569670 | TW |
| | | | | | | | | 13/577861 | 8855132 | US |
| | | | | | | | | 14/464266 | 9220107 | US |
| | | | | | | | | 14/727719 | 9414387 | US |
| | | | | | | | | 15/202444 | 9554386 | US |
| | | | | | | | | 15/374195 | 9774437 | US |
| | | | | | | | | 15/687086 | 9942022 | US |
| | | | | | | | | 15/906725 | 10333685B2 | US |
| | | | | | | | | 16/401998 | | US |
| 3GPP Release 10 | TS32.593 | 5.2.3 | V10.2.0 | Sun Patent Trust | PCT/JP2010/000612 | WO201010 00823A1 | Base station apparatus and method of setting cell id | PI1012349-0 | PI1012349A2 | BR |
| | | | | | | | PCT | 201080005404.X | 102293022 | CN |
| | | | | | | | | 10748427.1 | 2405680 | DE |
| | | | | | | | | 10748427.1 | 2405680 | EP |
| | | | | | | | | 10748427.1 | 2405680 | ES |
| | | | | | | | | 10748427.1 | 2405680 | FR |
| | | | | | | | | 10748427.1 | 2405680 | GB |
| | | | | | | | | W00201102989 | 000047495 | ID |
| | | | | | | | | 1785/MUMNP/2011 | | IN |
| | | | | | | | | 10748427.1 | 2405680 | IT |
| | | | | | | | | 2009-048473 | | JP |
| | | | | | | | | 2011-502606 | 5453390 | JP |
| | | | | | | | | 10-2011-7020150 | 10-1661915 | KR |
| | | | | | | | | 10-2016-7023317 | 10-1692683 | KR |
| | | | | | | | | 2011/008606 | 314928 | MX |
| | | | | | | | | 10748427.1 | 2405680 | NL |
| | | | | | | | | 2011135360 | 2541182 | RU |
| | | | | | | | | 10748427.1 | 2405680 | TR |
| | | | | | | | | 13/203808 | 10356609 | US |
| 3GPP Release 11 | TS36.211 | 5.5.1 | V11.7.0 | Sun Patent Trust | PCT/JP2008/000215 1 | WO20090 19878A1 | Radio transmission device and radio communication method | PCT | 08790408.2 | 2178231 | DE |
| | | | | | | | | 12188819.2 | 2549668 | DE |
| | | | | | | | | 08790408.2 | 2178231 | EP |
| | | | | | | | | 12188819.2 | 2549668 | EP |
| | | | | | | | | 2009-526341 | 5349308 | JP |
| | | | | | | | | 12/672256 | 8509344 | US |

ETSI   ETSI Rules of Procedure, 3 April 2019

09/24/2019 05:10:11 PM from: wiggin and dana llp  to: +33493654716   page: 21

| Release | TS | § | Version | Owner | PCT No. | WO No. | Title | | App No. | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 13/887671 | 9265046 | US |
| 3GPP Release 10 | TS36.213 | 9.1.1 | V10.13.0 | Sun Patent Trust | PCT/JP2008/002595 | WO200937854A1 | Radio resource management device, radio communication base station device, and radio resource management method | PCT | 2009-533061 | 5137959 | JP |
| | | | | | | | | | 12/678725 | 8472389 | US |
| 3GPP Release 10 | TS36.211 | 5.4.1 | V10.7.0 | Sun Patent Trust | PCT/JP2008/002639 | WO200941029A1 | Radio communication device and response signal spreading method | PCT | PI0817330-3 | | BR |
| | | | | | | | | | 2009-534174 | 5127836 | JP |
| | | | | | | | | | 12/679440 | 8422532 | US |
| 3GPP Release 11 | TS24.302 | 4.8.2.1 | V11.8.0 | Sun Patent Trust | PCT/JP2008/002592 | WO200941006A1 | Network node and mobile terminal | PCT | 08833875.1 | 2194737 | BE |
| | | | | | | | | | 08833875.1 | 2194737 | CH |
| | | | | | | | | | 200880109426.3 | 101919300 | CN |
| | | | | | | | | | 201310439805.4 | 103458477 | CN |
| | | | | | | | | | 08833875.1 | 2194737 | CZ |
| | | | | | | | | | 08833875.1 | 2194737 | DE |
| | | | | | | | | | 18161877.8 | | DE |
| | | | | | | | | | 08833875.1 | 2194737 | DK |
| | | | | | | | | | 08833875.1 | 2194737 | EP |
| | | | | | | | | | 18161877.8 | 3352526 | EP |
| | | | | | | | | | 19171940.0 | | EP |
| | | | | | | | | | 08833875.1 | 2194737 | ES |
| | | | | | | | | | 08833875.1 | 2194737 | FI |
| | | | | | | | | | 08833875.1 | 2194737 | FR |
| | | | | | | | | | 08833875.1 | 2194737 | GB |
| | | | | | | | | | 08833875.1 | 2194737 | GR |
| | | | | | | | | | 08833875.1 | 2194737 | HU |
| | | | | | | | | | 08833875.1 | 2194737 | IE |
| | | | | | | | | | 08833875.1 | 2194737 | IT |
| | | | | | | | | | 2009-534166 | 5080583 | JP |
| | | | | | | | | | 2012-189477 | 5485345 | JP |
| | | | | | | | | | 2014-026418 | 5635712 | JP |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 08833875.1 | 2194737 | NL |
| | | | | | | | | | 08833875.1 | 2194737 | NO |
| | | | | | | | | | 08833875.1 | 2194737 | PL |
| | | | | | | | | | 08833875.1 | 2194737 | PT |
| | | | | | | | | | 08833875.1 | 2194737 | RO |
| | | | | | | | | | 08833875.1 | 2194737 | SE |
| | | | | | | | | | 08833875.1 | 2194737 | TR |
| | | | | | | | | | 12/678729 | 8731547 | US |
| | | | | | | | | | 14/242837 | 9178803 | US |
| | | | | | | | | | 14/869373 | 9642057 | US |
| | | | | | | | | | 15/471827 | 10028190 | US |
| | | | | | | | | | 16/013573 | 20180302833 A1 | US |
| 3GPP Release 11 | TS23.40 1 | 5.3.4.1 | V11.11. 0 | Sun Patent Trust | PCT/JP20 08/00237 0 | WO20090 28209A1 | Radio communication terminal, radio communication base station device, and radio communication method | PCT | 2008801049 25.3 | 101796857 | CN |
| | | | | | | | | | 08790524.6 | 2187665 | DE |
| | | | | | | | | | 08790524.6 | 2187665 | EP |
| | | | | | | | | | 12/675378 | 8504072 | US |
| | | | | | | | | | 2008-055329 | 5116509 | JP |
| 3GPP Release 11 | TS36.21 3 | 5.1.1.1 | V11.13. 0 | Sun Patent Trust | PCT/JP20 11/00398 0 | WO20120 20540A1 | Wireless communication terminal apparatus and wireless communication method | PCT | 2011800375 69.X | 103053205 | CN |
| | | | | | | | | | 2016106202 06.3 | 106230570A | CN |
| | | | | | | | | | 2012-526587 | 5886200 | JP |
| | | | | | | | | | 2016-022741 | 6037297 | JP |
| | | | | | | | | | 2016-205932 | 6410111 | JP |
| | | | | | | | | | 2018-169520 | 2019004512A | JP |
| | | | | | | | | | 13/814787 | 9113472 | US |
| | | | | | | | | | 14/699374 | 9554387 | US |
| | | | | | | | | | 14/702069 | 9386588 | US |
| | | | | | | | | | 15/372563 | 10349415 | US |
| | | | | | | | | | 16/395454 | | US |
| 3GPP Release 10 | TS36.21 1 | 6.10 | V10.7.0 | Sun Patent Trust | PCT/JP20 12/00083 0 | WO20121 14666A1 | Relay station, base station and communication method | PCT | 2012800019 67.0 | 102986265 | CN |
| | | | | | | | | | 12749557.0 | 2680632 | DE |
| | | | | | | | | | 12749557.0 | 2680632 | EP |
| | | | | | | | | | 2013-500861 | 6048892 | JP |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 22

**ETSI Rules of Procedure, 3 April 2019**

| 3GPP Release | TS | Section | Version | Owner | PCT No. | WO No. | Title | PCT | Application No. | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 13/819292 | 9065527 | US |
| 3GPP Release 11 | TS36.211 | 6.3.4 | V11.7.0 | Sun Patent Trust | PCT/JP2013/00055 1 | WO2013121727A1 | Receiver device, transmitter device, reception method, and transmission method | PCT | 2013800079 34.1 | 104094535 | CN |
| | | | | | | | | | 2017107063 32.5 | 107508621A | CN |
| | | | | | | | | | 2014-500084 | 5995174 | JP |
| | | | | | | | | | 2016-155833 | 6210247 | JP |
| | | | | | | | | | 2017-163547 | 6439950 | JP |
| | | | | | | | | | 2018-208058 | | JP |
| | | | | | | | | | 14/374177 | 9252861 | US |
| | | | | | | | | | 14/976932 | 9484996 | US |
| | | | | | | | | | 15/254844 | 10075945 | US |
| | | | | | | | | | 16/057428 | 20180352538 A1 | US |
| | | | | | | | | | 16/429245 | | US |
| 3GPP Release 11 | TS36.331 | 5.6.9.2 | V11.19.0 | Sun Patent Trust | PCT/EP2004/0034 31 | WO2005096558A1 | A method for performing a scheduling algorithm with a minimum resource parameter and method of calculating same | PCT | PI0418642-7 | | BR |
| | | | | | | | | | 10175589.0 | 2254290 | DE |
| | | | | | | | | | 04724603.8 | 1738535 | DE |
| | | | | | | | | | 04724603.8 | 1738535 | EP |
| | | | | | | | | | 10175589.0 | 2254290 | EP |
| | | | | | | | | | 2007-505387 | 4460603 | JP |
| | | | | | | | | | 10-2006-7022765 | 10-1150651 | KR |
| | | | | | | | | | 2006138215 | 2341029 | RU |
| | | | | | | | | | 10/594556 | 8208446 | US |
| 3GPP Release 11 | TS23.107 | 6.4.2 | V11.0.0 | Sun Patent Trust | PCT/EP2005/0065 67 | WO2005125095A1 | Adaptive and scalable QoS architecture for multiple-bearer multicast/broadcast services | PCT | 2005800206 46.5 | 1998184 | CN |
| | | | | | | | | | 04014494.1 | 1610492 | DE |
| | | | | | | | | | 04014494.1 | 1610492 | EP |
| | | | | | | | | | 04014494.1 | 1610492 | FI |
| | | | | | | | | | 04014494.1 | 1610492 | FR |
| | | | | | | | | | 04014494.1 | 1610492 | GB |
| | | | | | | | | | 2011-171719 | 5443449 | JP |
| | | | | | | | | | 04014494.1 | 1610492 | SE |
| | | | | | | | | | 11/630027 | 7957738 | US |
| 3GPP Release 11 | TS23.402 | 9.5.1 | V11.10.0 | Sun Patent Trust | PCT/EP2009/0000 70 | WO2009087099A1 | Non-3GPP to 3GPP network handover optimizations | PCT | 09700338.8 | 2235985 | DE |
| | | | | | | | | | 12186354.2 | 2541987 | DE |
| | | | | | | | | | 14163749.6 | 2765423 | DE |
| | | | | | | | | | 09700338.8 | 2235985 | EP |
| | | | | | | | | | 12186354.2 | 2541987 | EP |

**ETSI**

**ETSI Rules of Procedure, 3 April 2019**

| 3GPP Release | TS | Sect. | Version | Owner | PCT/EP | WO | Description | PCT | Application | Patent | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14163749.6 | 2755423 | EP |
| | | | | | | | | | 09700338.8 | 2235985 | FR |
| | | | | | | | | | 12186354.2 | 2541987 | FR |
| | | | | | | | | | 14163749.6 | 2755423 | FR |
| | | | | | | | | | 09700338.8 | 2235985 | GB |
| | | | | | | | | | 12186354.2 | 2541987 | GB |
| | | | | | | | | | 14163749.6 | 2755423 | GB |
| | | | | | | | | | 2010-541752 | 5524863 | JP |
| | | | | | | | | | 10-2010-7017688 | 10-1558014 | KR |
| | | | | | | | | | 12/812007 | 8457635 | US |
| | | | | | | | | | 13/888966 | 8781474 | US |
| 3GPP Release 11 | TS23.402 | 4.5.2 | V11.10.0 | Sun Patent Trust | PCT/EP2009/001033 | WO2009103460A1 | Home agent discovery upon changing the mobility management scheme | PCT | 200980113637.9 | 102007752 | CN |
| | | | | | | | | | 201310411230.2 | 103442347 | CN |
| | | | | | | | | | 09712404.4 | 2245820 | DE |
| | | | | | | | | | 13176654.5 | 2709390 | DE |
| | | | | | | | | | 09712404.4 | 2245820 | EP |
| | | | | | | | | | 13176654.5 | 2709390 | EP |
| | | | | | | | | | 13176654.5 | 2709390 | FR |
| | | | | | | | | | 13176654.5 | 2709390 | GB |
| | | | | | | | | | 2010-547091 | 4948652 | JP |
| | | | | | | | | | 2012-049056 | 5367109 | JP |
| | | | | | | | | | 13/962862 | 9288658 | US |
| | | | | | | | | | 14/987495 | 9439059 | US |
| | | | | | | | | | 15/227893 | 9635539 | US |
| | | | | | | | | | 15/457793 | 9930518 | US |
| | | | | | | | | | 15/894818 | 10111084 | US |
| | | | | | | | | | 16/134725 | 20190020995A1 | US |
| 3GPP Release 11 | TS36.213 | 9.1.4 | V11.13.0 | Sun Patent Trust | PCT/EP2011/004783 | WO2012041487A1 | Search space for non-interleaved relay physical downlink control channel R-PDCCH | PCT | 14182686.7 | 2824865 | AL |
| | | | | | | | | | 14182686.7 | 2824865 | AT |
| | | | | | | | | | 14182686.7 | 2824865 | BE |
| | | | | | | | | | 14182686.7 | 2824865 | BG |
| | | | | | | | | | 14182686.7 | 2824865 | CH |
| | | | | | | | | | 201180047308.6 | 103180113 | CN |
| | | | | | | | | | 201710022320.0 | 106850171A | CN |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 14182886.7 | 2824865 | CY |
| | | | | | | | | | 14182886.7 | 2824865 | CZ |
| | | | | | | | | | 14182886.7 | 2824865 | DE |
| | | | | | | | | | 11761290.3 | 2622777 | DE |
| | | | | | | | | | 17197496.7 | 3291475 | DE |
| | | | | | | | | | 14182886.7 | 2824865 | DK |
| | | | | | | | | | 14182886.7 | 2824865 | EE |
| | | | | | | | | | 11761290.3 | 2622777 | EP |
| | | | | | | | | | 14182886.7 | 2824865 | EP |
| | | | | | | | | | 17197496.7 | 3291475 | EP |
| | | | | | | | | | 14182886.7 | 2824865 | ES |
| | | | | | | | | | 14182886.7 | 2824865 | FI |
| | | | | | | | | | 14182886.7 | 2824865 | FR |
| | | | | | | | | | 11761290.3 | 2622777 | FR |
| | | | | | | | | | 17197496.7 | 3291475 | FR |
| | | | | | | | | | 14182886.7 | 2824865 | GB |
| | | | | | | | | | 11761290.3 | 2622777 | GB |
| | | | | | | | | | 17197496.7 | 3291475 | GB |
| | | | | | | | | | 14182886.7 | 2824865 | GR |
| | | | | | | | | | 14182886.7 | 2824865 | HR |
| | | | | | | | | | 14182886.7 | 2824865 | HU |
| | | | | | | | | | 14182886.7 | 2824865 | IE |
| | | | | | | | | | 14182886.7 | 2824865 | IS |
| | | | | | | | | | 14182886.7 | 2824865 | IT |
| | | | | | | | | | 2013-530611 | 5734440 | JP |
| | | | | | | | | | 2015-082698 | 5865534 | JP |
| | | | | | | | | | 14182886.7 | | LI |
| | | | | | | | | | 14182886.7 | 2824865 | LT |
| | | | | | | | | | 14182886.7 | 2824865 | LU |
| | | | | | | | | | 14182886.7 | 2824865 | LV |
| | | | | | | | | | 14182886.7 | 2824865 | MC |
| | | | | | | | | | 14182886.7 | 2824865 | MK |
| | | | | | | | | | 14182886.7 | 2824865 | MT |
| | | | | | | | | | 14182886.7 | 2824865 | NL |
| | | | | | | | | | 14182886.7 | 2824865 | NO |
| | | | | | | | | | 14182886.7 | 2824865 | PL |
| | | | | | | | | | 14182886.7 | 2824865 | PT |
| | | | | | | | | | 14182886.7 | 2824865 | BR |
| | | | | | | | | | 14182886.7 | 2824865 | RS |
| | | | | | | | | | 14182886.7 | 2824865 | SE |

Page 25 (version 15)

**ETSI** ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 14182686.7 | 2824865 | SI |
| | | | | | | | | 14182686.7 | 2824865 | SK |
| | | | | | | | | 14182686.7 | 2824865 | SM |
| | | | | | | | | 14182686.7 | 2824865 | TR |
| | | | | | | | | 13/822818 | 9173213 | US |
| | | | | | | | | 14/866661 | 9935754 | US |
| | | | | | | | | 15/902919 | 10270578 | US |
| | | | | | | | | 16/287784 | | US |
| 3GPP Release 11 | TS36.213 | 7.2 | V11.13.0 | Sun Patent Trust | PCT/CN2011/072332 | WO201212 9803A1 | Method of feeding back MU-CQI in a communication system, transmission point device, and user equipment | PCT 2011363817 | 2011363817 | AU |
| | | | | | | | | 1120130206 55-1 | 11201302065 5A2 | BR |
| | | | | | | | | 2011800683 58.2 | 103563268 | CN |
| | | | | | | | | 11862368.5 | | DE |
| | | | | | | | | 11862368.5 | 2692070A1 | EP |
| | | | | | | | | 1350/MUMN P/2013 | | IN |
| | | | | | | | | 2014-501393 | 5942208 | JP |
| | | | | | | | | 2016-087004 | 6376476 | JP |
| | | | | | | | | 10-2013-7021705 | 10-1723263 | KR |
| | | | | | | | | 2013138567 | 2564532 | RU |
| | | | | | | | | 201306278-1 | 192837 | SG |
| | | | | | | | | 13/981589 | 9743304 | US |
| | | | | | | | | 1-2013-02470 | 19934 | VN |
| 3GPP Release 11 | TS36.211 | 6.10.3.1 | V11.7.0 | Sun Patent Trust | PCT/CN2011/080372 | WO201301 0349A1 | Method of scrambling signals, transmission point device and user equipment using the method | PCT 1120130307 26-9 | 11201303072 6A2 | BR |
| | | | | | | | | 2834436 | 2834436 | CA |
| | | | | | | | | 2011800718 67.0 | 103621030 | CN |
| | | | | | | | | 2016111520 89.9 | 107104912A | CN |
| | | | | | | | | 11869555.0 | 2695346 | EP |
| | | | | | | | | 11869555.0 | 2695346 | EP |
| | | | | | | | | 19168406.7 | | EP |
| | | | | | | | | 17113641.7 | | HK |
| | | | | | | | | 2035/MUMN P/2013 | | IN |
| | | | | | | | | 2014-519376 | 5841249 | JP |

09/24/2019 05:10:11 PM  from: wiggin and dana llp   to: +33493654716   page: 26

**ETSI**

**Page 26 (version 15)**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 2015-221431 | 6041278 | JP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10-2013-7034442 | 20140037142 A | KR |
| | | | | | | | | | PI201370209 6 | MY-167088-A | MY |
| | | | | | | | | | PI201600142 2 | | MY |
| | | | | | | | | | 2013152734 | 2596819 | RU |
| | | | | | | | | | 14/116325 | 9306712 | US |
| | | | | | | | | | 15/053963 | 9820274 | US |
| | | | | | | | | | 15/709215 | 10028270 | US |
| | | | | | | | | | 16/010126 | 10292153 | US |
| | | | | | | | | | 16/365140 | 20190223171 A1 | US |
| | | | | | | | | | 1-2013-03455 | | VN |
| | | | | | | | | | 1-2019-01573 | | VN |
| | | | | | | | | | 2013/08907 | 2013/08907 | ZA |
| 3GPP Release 11 | TS36.21 3 | 7.2 | V11.13. 0 | Sun Patent Trust | PCT/CN2 011/0803 73 | WO20130 44482A1 | Method for determining channel quality indicator, base station and user equipment therefor | PCT | 2011378051 | 2011378051 | AU |
| | | | | | | | | | 1120130307 46-3 | 11201303074 6A2 | BR |
| | | | | | | | | | 2011800711 84.5 | 103563432 | CN |
| | | | | | | | | | 2016110509 13.X | 107104706A | CN |
| | | | | | | | | | 11873496.1 | 2700261 | DE |
| | | | | | | | | | 11873496.1 | 2700261 | EP |
| | | | | | | | | | 2034/MUMN P/2013 | | IN |
| | | | | | | | | | 2014-532208 | 5815137 | JP |
| | | | | | | | | | 2015-183753 | 6226244 | JP |
| | | | | | | | | | 10-2013-7030883 | 10-1811092 | KR |
| | | | | | | | | | 2013152979 | 2576394 | RU |
| | | | | | | | | | 201308227-6 | 194816 | SG |
| | | | | | | | | | 14/114883 | 9872279 | US |
| | | | | | | | | | 15/832590 | 20180098319 A1 | US |
| | | | | | | | | | 1-2013-03456 | | VN |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 28

Page 27 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 11 | TS36.211 | 5.5.1 | V11.7.0 | Sun Patent Trust | PCT/JP2013/000162 | WO201314798A1 | Terminal device, base station device, and communication method | PCT | 13744118.4 | | DE |
| | | | | | | | | | 13744118.4 | 2811802A1 | EP |
| | | | | | | | | | 2013-535978 | 6085285 | JP |
| | | | | | | | | | 2016-237744 | 6281828 | JP |
| | | | | | | | | | 2018-002798 | 6554654 | JP |
| | | | | | | | | | 14/006642 | 9913260 | US |
| | | | | | | | | | 15/874201 | 20180146459A1 | US |
| 3GPP Release 11 | TS36.213 | 7.2 | V11.13.0 | Sun Patent Trust | PCT/CN2012/075340 | WO201366699A1 | Method of CSI reporting, user equipment and eNode B | PCT | 201280031347.1 | 103636156 | CN |
| | | | | | | | | | 2017102481 18.X | 107196691A | CN |
| | | | | | | | | | 12876146.7 | | EP |
| | | | | | | | | | 2015-510601 | 5950143 | JP |
| | | | | | | | | | 2016-102473 | 6414756 | JP |
| | | | | | | | | | 14/129259 | 10051489 | US |
| 3GPP Release 11 | TS36.213 | 7.2.1 | V11.13.0 | Sun Patent Trust | PCT/JP2013/004198 | WO201420828A1 | Wireless communication terminal device, wireless communication base device, and method for generating CSI | PCT | 13824923.0 | 2882217 | DE |
| | | | | | | | | | 13824923.0 | 2882217 | EP |
| | | | | | | | | | 19155493.0 | 3503617A1 | EP |
| | | | | | | | | | 2014-527962 | 6300105 | JP |
| | | | | | | | | | 102125084 | I596972 | TW |
| | | | | | | | | | 14/415125 | 9531518 | US |
| | | | | | | | | | 15/354128 | 9806866 | US |
| 3GPP Release 11 | TS36.213 | 7.2.1 | V11.13.0 | Sun Patent Trust | PCT/CN2012/079477 | WO201419158A1 | Wireless communication method of configuring measurement resource, and wireless communication device therefor | PCT | 201280021257.4 | 103733671 | CN |
| | | | | | | | | | 2017104171 44.0 | 107181570A | CN |
| | | | | | | | | | 12874929.8 | 2880891A1 | EP |
| | | | | | | | | | 2015-524586 | 5988182 | JP |
| | | | | | | | | | 2016-147340 | 6152619 | JP |
| | | | | | | | | | 2017-094902 | 6347376 | JP |
| | | | | | | | | | 2018-094345 | 6554648 | JP |
| | | | | | | | | | 14/112227 | 9877217 | US |
| | | | | | | | | | 15/841062 | 10182366 | US |
| | | | | | | | | | 16/210513 | 20190110221A1 | US |
| | TS36.213 | 10.1.2.1 | V11.13.0 | | | WO201420819A1 | Wireless communication | PCT | 201380002808.7 | 103959886 | CN |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +3349365416 page: 29

**ETSI**

**ETSI Rules of Procedure, 3 April 2019**

Page 28 (version 15)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 11 | | | | Sun Patent Trust | PCT/JP2013/000390 6 | | terminal, base station device, resource allocation method | | 2018101980 18.5 | 108462997A | CN |
| | | | | | | | | | 13825710.0 | 2882250A1 | EP |
| | | | | | | | | | 2014-509958 | 6308394 | JP |
| | | | | | | | | | 2018-033187 | 6501095 | JP |
| | | | | | | | | | 2019-038650 | 2019083586 A | JP |
| | | | | | | | | | 102123524 | I632818 | TW |
| | | | | | | | | | 107122638 | I662849 | TW |
| | | | | | | | | | 108114150 | 201931924 A | TW |
| | | | | | | | | | 14/342283 | 9591519 | US |
| | | | | | | | | | 15/401817 | 10014987 | US |
| | | | | | | | | | 15/994774 | 10355831 | US |
| | | | | | | | | | 16/377713 | 20190238280 A1 | US |
| 3GPP Release 12 | TS36.213 | 5.1.4.1 | V12.13.0 | Sun Patent Trust | PCT/JP2011/005906 | WO2012060067A1 | Wireless communication terminal device and power allocation method | PCT | 2012-541727 | 5898087 | JP |
| | | | | | | | | | 2016-039931 | 6268553 | JP |
| | | | | | | | | | 2017-237896 | 6537587 | JP |
| | | | | | | | | | 2019-103694 | | JP |
| | | | | | | | | | 13/883100 | 9661588 | US |
| | | | | | | | | | 15/492827 | 9894622 | US |
| | | | | | | | | | 15/860381 | 10051583 | US |
| | | | | | | | | | 16/019336 | 10313988 | US |
| | | | | | | | | | 16/384505 | 20190246362 A1 | US |
| 3GPP Release 12 | TS36.213 | 7.2.3 | V12.13.0 | Sun Patent Trust | PCT/CN2012/080560 | WO2014029108A1 | Communication method, base station and user equipment | PCT | 2012800750 42.0 | 104509012 | CN |
| | | | | | | | | | 2019102265 83.2 | 110061811A | CN |
| | | | | | | | | | 12883201.1 | 2888827A1 | EP |
| | | | | | | | | | 2015-527752 | 6094982 | JP |
| | | | | | | | | | 14/416174 | 9648601 | US |
| | | | | | | | | | 15/474908 | 9967872 | US |
| | | | | | | | | | 15/947632 | 10182432 | US |
| | | | | | | | | | 16/208255 | 20190104606 A1 | US |
| 3GPP Release 12 | TS36.213 | 9.1.2 | V12.13.0 | Sun Patent Trust | PCT/JP2013/005944 | WO2014064892A1 | Terminal apparatus, base station apparatus, reception | PCT | 2013800527 62.X | 104704877 | CN |
| | | | | | | | | | 2018105921 24.1 | 108449165A | CN |
| | | | | | | | | | 13849040.4 | 2914032A1 | EP |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716    page: 30

Page 29 (version 15)

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| 3GPP Release | TS | clause | version | owner | PCT/EP | WO | title | PCT | appl. no. | patent no. | country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | method and transmission method | | 632/MUMNP/2015 | | IN |
| | | | | | | | | | 2014-543133 | 6241621 | JP |
| | | | | | | | | | 2017-204640 | 6481908 | JP |
| | | | | | | | | | 2019-014357 | 2019083561A | JP |
| | | | | | | | | | 14/430137 | 9826526 | US |
| | | | | | | | | | 15/395737 | 10257826 | US |
| | | | | | | | | | 16/280721 | 20190182832 A1 | US |
| 3GPP Release 12 | TS36.213 | 7.1.7.1 | V12.13.0 | Sun Patent Trust | PCT/EP2014/0564 66 | WO20141 61820A1 | MCS table adaptation for 256-QAM | PCT | 1120150243 83-5 | 11201502438 3A2 | BR |
| | | | | | | | | | 2014800248 51.8 | 105164961 | CN |
| | | | | | | | | | 2019105980 82.7 | | CN |
| | | | | | | | | | 14713510.7 | 2982067 | DE |
| | | | | | | | | | 14713510.7 | 2982067 | EP |
| | | | | | | | | | 19166975.3 | 3528410A1 | EP |
| | | | | | | | | | 14713510.7 | 2982067 | FR |
| | | | | | | | | | 14713510.7 | 2982067 | GB |
| | | | | | | | | | P002015055 93 | | ID |
| | | | | | | | | | 5936/CHENP /2015 | | IN |
| | | | | | | | | | 2016-505787 | 6380860 | JP |
| | | | | | | | | | 2018-135809 | 2018196131A | JP |
| | | | | | | | | | 10-2015-7027159 | 20150140283 A | KR |
| | | | | | | | | | MX/a/2015/0 13943 | | MX |
| | | | | | | | | | MX/a/2019/0 05726 | | MX |
| | | | | | | | | | NG/C/2015/1 540 | NG/C/2015/15 40 | NG |
| | | | | | | | | | 2015141866 | 2647649 | RU |
| | | | | | | | | | 2018103904 | 2676875 | RU |
| | | | | | | | | | 2018144310 | | RU |
| | | | | | | | | | 1120150817 7S | | SG |
| | | | | | | | | | 1020170814 8Y | | SG |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +3349365471G   page: 31

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 14/781887 | 10277447 | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 16/353694 | 20190215221 A1 | US |
| | | | | | | | | | 1-2015-03652 | | VN |
| 3GPP Release 12 | TS36.212 | 5.3.3.1.4 | V12.9.1 | Sun Patent Trust | PCT/CN2013/080352 | WO201501 3871A1 | Wireless communication method, base station, transmission/rec eption communication point, user equipment and wireless communication system | PCT | 2013800785 31.6 | 105409308A | CN |
| | | | | | | | | | 13890538.5 | 3028515 | DE |
| | | | | | | | | | 13890538.5 | 3028515 | EP |
| | | | | | | | | | 17174824.7 | 3232600A1 | EP |
| | | | | | | | | | 18104408.8 | | HK |
| | | | | | | | | | 2016270030 14 | | IN |
| | | | | | | | | | 2016-530293 | 6222534 | JP |
| | | | | | | | | | 2017-179176 | 6422006 | JP |
| | | | | | | | | | 2018-187486 | 2019033511 A | JP |
| | | | | | | | | | 14/908077 | 20160183222 A1 | US |
| 3GPP Release 12 | TS36.212 | 5.4.3.1.1 | V12.9.1 | Sun Patent Trust | PCT/CN2013/080917 | WO201501 7983A1 | Wireless communication method for device to device communication and user equipment | PCT | 2013800785 33.5 | 105409287A | CN |
| | | | | | | | | | 13891045.0 | 3031242 | DE |
| | | | | | | | | | 13891045.0 | 3031242 | EP |
| | | | | | | | | | 19174915.9 | | EP |
| | | | | | | | | | 2016270028 07 | | IN |
| | | | | | | | | | 2016-532176 | 6284084 | JP |
| | | | | | | | | | 2018-006346 | 6489336 | JP |
| | | | | | | | | | 2019-021613 | 2019071689A | JP |
| | | | | | | | | | 14/907797 | 9918299 | US |
| | | | | | | | | | 15/879001 | 20180152914 A1 | US |
| 3GPP Release 12 | TS36.213 | 13.1 | V12.13.0 | Sun Patent Trust | PCT/CN2013/081221 | WO201501 8084A1 | TDD uplink/downlink re-configuration mechanism | PCT | 2013800799 52.0 | ZL201380079 952.0 | CN |
| | | | | | | | | | 2019103704 41.3 | | CN |
| | | | | | | | | | 13891338.9 | | DE |
| | | | | | | | | | 13891338.9 | 3031160A1 | EP |
| | | | | | | | | | 2016470036 06 | | IN |
| | | | | | | | | | 2016-532189 | 6308506 | JP |

**ETSI**  ETSI Rules of Procedure, 3 April 2019

09/24/2019 05:10:11 PM from: wiggin and dana llp  to: +33493654716  page: 32

| 3GPP Release | TS | Ver. | Ver2 | Owner | PCT | WO | Title | PCT col | Application No. | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2018-038640 | 6481988 | JP |
| | | | | | | | | | 2019-017717 | 2019097191A | JP |
| | | | | | | | | | 14/909975 | 9876628 | US |
| | | | | | | | | | 15/845706 | 10291385 | US |
| | | | | | | | | | 16/352564 | 20190215141 A1 | US |
| 3GPP Release 12 | TS36.32 1 | 5.4.6 | V12.10. 0 | Sun Patent Trust | PCT/JP20 14/00454 4 | WO20150 45283A1 | Power control and power headroom reporting for dual connectivity | PCT | 14849837.1 | 3050369 | BE |
| | | | | | | | | | BR11201600 6376-7 | 11201600637 6A2 | BR |
| | | | | | | | | | 14849837.1 | 3050369 | CH |
| | | | | | | | | | 2014800525 71.8 | 105580449 | CN |
| | | | | | | | | | 2019103440 11.4 | 110139354A | CN |
| | | | | | | | | | 14849837.1 | 3050369 | CZ |
| | | | | | | | | | 13186442.3 | 2854460 | DE |
| | | | | | | | | | 14849837.1 | 3050369 | DE |
| | | | | | | | | | 14849837.1 | 3050369 | DK |
| | | | | | | | | | 13186442.3 | 2854460 | EP |
| | | | | | | | | | 14849837.1 | 3050369 | EP |
| | | | | | | | | | 17193230.4 | 3280195A1 | EP |
| | | | | | | | | | 14849837.1 | 3050369 | ES |
| | | | | | | | | | 14849837.1 | 3050369 | FI |
| | | | | | | | | | 13186442.3 | 2854460 | FR |
| | | | | | | | | | 14849837.1 | 3050369 | FR |
| | | | | | | | | | 13186442.3 | 2854460 | GB |
| | | | | | | | | | 14849837.1 | 3050369 | GB |
| | | | | | | | | | 14849837.1 | 3050369 | GR |
| | | | | | | | | | 14849837.1 | 3050369 | HU |
| | | | | | | | | | P002016019 83 | | ID |
| | | | | | | | | | 14849837.1 | 3050369 | IE |
| | | | | | | | | | 2016270091 91 | | IN |
| | | | | | | | | | 14849837.1 | 3050369 | IT |
| | | | | | | | | | 2016-509201 | 6388218 | JP |
| | | | | | | | | | 2018-145092 | 2018191330A | JP |
| | | | | | | | | | 10-2016- 7010910 | 20160062096 A | KR |

09/24/2019 05:10:11 PM from: wiggin and dana llp  to: +33493654716  page: 33

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MX/a/2016/003172 | 357323 | MX |
| | | | | | | | | | NG/PT/C/2016/1799 | NG/PT/C/2016/1799 | NG |
| | | | | | | | | | 14849837.1 | 3050369 | NL |
| | | | | | | | | | 14849837.1 | 3050369 | NO |
| | | | | | | | | | 14849837.1 | 3050369 | PL |
| | | | | | | | | | 14849837.1 | 3050369 | PT |
| | | | | | | | | | 14849837.1 | 3050369 | RO |
| | | | | | | | | | 2016110783 | 2645753 | RU |
| | | | | | | | | | 2018104247 | 2668285 | RU |
| | | | | | | | | | 14849837.1 | 3050369 | SE |
| | | | | | | | | | 11201602250V | 11201602250V | SG |
| | | | | | | | | | 10201801087P | | SG |
| | | | | | | | | | 14849837.1 | 3050369 | TR |
| | | | | | | | | | 15/024807 | 10244489 | US |
| | | | | | | | | | 16/267974 | 20190191394A1 | US |
| | | | | | | | | | 1-2016-00895 | | VN |
| 3GPP Release 13 | TS36.323 | 4.5 | V13.6.0 | Sun Patent Trust | PCT/JP2014/004323 | WO201504 45268A1 | Efficient uplink scheduling mechanisms for dual connectivity | PCT | BR11201600 6377-5 | 11201600637 7A2 | BR |
| | | | | | | | | | 2,923,943 | | CA |
| | | | | | | | | | 2014800529 41.8 | 105580473 | CN |
| | | | | | | | | | 2019103439 87.X | 109982386A | CN |
| | | | | | | | | | 14848444.7 | 3050379 | DE |
| | | | | | | | | | 14848444.7 | 3050379 | EP |
| | | | | | | | | | 18161898.4 | 3352494A1 | EP |
| | | | | | | | | | 14848444.7 | 3050379 | ES |
| | | | | | | | | | 14848444.7 | 3050379 | FR |
| | | | | | | | | | 14848444.7 | 3050379 | GB |
| | | | | | | | | | 2016270092 37 | | IN |
| | | | | | | | | | 14848444.7 | 3050379 | IT |
| | | | | | | | | | 2016-509212 | 6391055 | JP |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 34

**Page 33 (version 15)**

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2018-151396 | 2018196149A | JP |
| | | | | | | | | | 10-2016-7010956 | 20160062101 A | KR |
| | | | | | | | | | PI2016700952 | | MY |
| | | | | | | | | | PI2019000571 | | MY |
| | | | | | | | | | 14848444.7 | 3050379 | PL |
| | | | | | | | | | 2016110781 | 2644412 | RU |
| | | | | | | | | | 2017146614 | 2678691 | RU |
| | | | | | | | | | 2019101178 | 2693859 | RU |
| | | | | | | | | | 14848444.7 | 3050379 | TR |
| | | | | | | | | | 15/024751 | 9883419 | US |
| | | | | | | | | | 15/851631 | 10368266 | US |
| | | | | | | | | | 16/440029 | | US |
| | | | | | | | | | 1-2016-00894 | | VN |
| | | | | | | | | | 2016/01986 | 2016/01986 | ZA |
| 3GPP Release 12 | TS36.331 | 5.3.1.1 | V12.18.0 | Sun Patent Trust | PCT/EP2015/054400 | WO201513 9947A1 | Security key derivation in dual connectivity | PCT | BR112016021416-1 | | BR |
| | | | | | | | | | 201580014724.4 | 106105143 | CN |
| | | | | | | | | | 2019103704 25.4 | | CN |
| | | | | | | | | | 14001067.9 | 2922326 | DE |
| | | | | | | | | | 14001067.9 | 2922326 | EP |
| | | | | | | | | | 18194573.4 | | EP |
| | | | | | | | | | 14001067.9 | 2922326 | FR |
| | | | | | | | | | 14001067.9 | 2922326 | GB |
| | | | | | | | | | P00201605398 | | ID |
| | | | | | | | | | 2016470315 68 | | IN |
| | | | | | | | | | 2016-557912 | 6481899 | JP |
| | | | | | | | | | 2019-016168 | | JP |
| | | | | | | | | | 10-2016-7025745 | 20160138405 A | KR |
| | | | | | | | | | MX/a/2016/012146 | 361089 | MX |
| | | | | | | | | | NG/PT/C/2016/2016 | NG/PT/C/2016/2016 | NG |

09/24/2019 05:10:11 PM  from: wiggin and dana llp  to: +33493654716   page: 35

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2016137261 | 2669067 | RU |
| | | | | | | | | | 2018132443 | | RU |
| | | | | | | | | | 1120160772 3U | 11201607723 U | SG |
| | | | | | | | | | 15/121357 | 10116685 | US |
| | | | | | | | | | 16/110416 | 20180367564 A1 | US |
| | | | | | | | | | 1-2016-03506 | | VN |
| 3GPP Release 12 | TS36.32 1 | 5.4.3.1 | V12.10.0 | Sun Patent Trust | PCT/EP2 015/0512 31 | WO20151 39862A1 | Scheduling request procedure for D2D communication | PCT | 14001053.9 | 2922360 | BE |
| | | | | | | | | | BR11201602 0289-9 | | BR |
| | | | | | | | | | 2938617 | | CA |
| | | | | | | | | | 14001053.9 | 2922360 | CH |
| | | | | | | | | | NC2016/000 1781 | | CO |
| | | | | | | | | | 14001053.9 | 2922360 | CZ |
| | | | | | | | | | 14001053.9 | 2922360 | DE |
| | | | | | | | | | 14001053.9 | 2922360 | DK |
| | | | | | | | | | 14001053.9 | 2922360 | EP |
| | | | | | | | | | 18211608.7 | 3471487A1 | EP |
| | | | | | | | | | 14001053.9 | 2922360 | ES |
| | | | | | | | | | 14001053.9 | 2922360 | FI |
| | | | | | | | | | 14001053.9 | 2922360 | FR |
| | | | | | | | | | 14001053.9 | 2922360 | GB |
| | | | | | | | | | 14001053.9 | 2922360 | GR |
| | | | | | | | | | 14001053.9 | 2922360 | HU |
| | | | | | | | | | P002016050 98 | | ID |
| | | | | | | | | | 14001053.9 | 2922360 | IE |
| | | | | | | | | | 2016470303 33 | | IN |
| | | | | | | | | | 14001053.9 | 2922360 | IT |
| | | | | | | | | | 2016-556823 | 6534104 | JP |
| | | | | | | | | | 2019-093525 | | JP |
| | | | | | | | | | 10-2016-7025141 | | KR |
| | | | | | | | | | MX/a/2016/0 11772 | | MX |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 36

Page 35 (version 15)

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | Application | Patent | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | PI2016702743 | | MY |
| | | | | | | | | | 14001053.9 | 2922360 | NL |
| | | | | | | | | | 14001053.9 | 2922360 | NO |
| | | | | | | | | | 14001053.9 | 2922360 | PL |
| | | | | | | | | | 14001053.9 | 2922360 | PT |
| | | | | | | | | | 14001053.9 | 2922360 | RO |
| | | | | | | | | | 2016136184 | 2676869 | RU |
| | | | | | | | | | 14001053.9 | 2922360 | SE |
| | | | | | | | | | 14001053.9 | 2922360 | TR |
| | | | | | | | | | 104107246 | 201541900A | TW |
| | | | | | | | | | 15/121016 | 10314072 | US |
| | | | | | | | | | 16/385996 | 20190246418A1 | US |
| 3GPP Release 12 | TS36.425 | 5.4.2.1 | V12.1.0 | Sun Patent Trust | PCT/EP2014/065806 | WO201511184A1 | Efficient discard mechanism in small cell deployment | PCT | 2014295037 | 2014295037 | AU |
| | | | | | | | | | 2017248509 | | AU |
| | | | | | | | | | 2019204205 | | AU |
| | | | | | | | | | 112016001410-3 | | BR |
| | | | | | | | | | 201480050619.1 | 105580422 | CN |
| | | | | | | | | | 2019105531635 | | CN |
| | | | | | | | | | 14741913.9 | 3025547 | DE |
| | | | | | | | | | 14741913.9 | 3025547 | EP |
| | | | | | | | | | 17173871.9 | 3240328A1 | EP |
| | | | | | | | | | 14741913.9 | 3025547 | ES |
| | | | | | | | | | 14741913.9 | 3025547 | FR |
| | | | | | | | | | 14741913.9 | 3025547 | GB |
| | | | | | | | | | P00201600367 | | ID |
| | | | | | | | | | 201647002236 | | IN |
| | | | | | | | | | 14741913.9 | 3025547 | IT |
| | | | | | | | | | 2016-528520 | 6436436 | JP |
| | | | | | | | | | 2018-208249 | 2019038998A | JP |
| | | | | | | | | | 10-2016-7001909 | 20160034911A | KR |
| | | | | | | | | | MX/a/2016/001043 | 351988 | MX |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 37

**Page 36 (version 15)**

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | MX/a/2017/0 14042 | | MX |
| | | | | | | | | | 2016101811 | 2660663 | RU |
| | | | | | | | | | 2018121714 | 2689976 | RU |
| | | | | | | | | | 14741913.9 | 3025547 | SE |
| | | | | | | | | | 1601000307 | | TH |
| | | | | | | | | | 14741913.9 | 3025547 | TR |
| | | | | | | | | | 14/906888 | 9954789 | US |
| | | | | | | | | | 15/922750 | 20180205661 A1 | US |
| | | | | | | | | | 2016/00439 | 2016/00439 | ZA |
| | | | | | | | | | 2018/00817 | 201800817B | ZA |
| 3GPP Release 12 | TS36.33 1 | 5.10.8.2 | V12.18. 0 | Sun Patent Trust | PCT/CN2 014/0771 30 | WO20151 68931A1 | Device to device synchronization source selection | PCT | 2014393235 | 2014393235 | AU |
| | | | | | | | | | BR11201602 3592-4 | 11201602359 2A2 | BR |
| | | | | | | | | | 2014800786 90.0 | 106484396A | CN |
| | | | | | | | | | 14891563.0 | 3140931A1 | EP |
| | | | | | | | | | P002016061 55 | | ID |
| | | | | | | | | | 2016470376 88 | | IN |
| | | | | | | | | | 2016-566991 | 6436403 | JP |
| | | | | | | | | | 2018-206741 | 2019036995A | JP |
| | | | | | | | | | 10-2016-7031233 | 20170003930 A | KR |
| | | | | | | | | | MX/a/2016/0 14625 | 363176 | MX |
| | | | | | | | | | 2016143093 | 2648278 | RU |
| | | | | | | | | | 2018108246 | | RU |
| | | | | | | | | | 1601005304 | | TH |
| | | | | | | | | | 15/309401 | 10165533 | US |
| | | | | | | | | | 16/189808 | 20190082411 A1 | US |
| | | | | | | | | | 2016/07532 | 201607532B | ZA |
| | | | | | | | | | 2018/01152 | | ZA |
| 3GPP Release 12 | TS36.33 1 | 5.10.2 | V12.18. 0 | Sun Patent Trust | PCT/EP2 015/0539 27 | WO20151 69464A1 | Resource allocation for D2D discovery transmission | PCT | 2015258143 | 2015258143 | AU |
| | | | | | | | | | 2019200256 | | AU |
| | | | | | | | | | BR11201602 5311-6 | 11201602531 1A2 | BR |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 38

**Page 37 (version 15)**

ETSI

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 2015800240 63.3 | 106464715A | CN |
| | | | | | | | | | 14187785.6 | 2942993A1 | EP |
| | | | | | | | | | P002016088 33 | | ID |
| | | | | | | | | | 2016470376 66 | | IN |
| | | | | | | | | | 2016-567003 | 2017517966A | JP |
| | | | | | | | | | 10-2016-7031050 | 20170004987A | KR |
| | | | | | | | | | MX/a/2016/014567 | | MX |
| | | | | | | | | | 2016143530 | 2679347 | RU |
| | | | | | | | | | 1601006108 | | TH |
| | | | | | | | | | 15/308331 | 10123201 | US |
| | | | | | | | | | 16/142884 | 20190028877 A1 | US |
| | | | | | | | | | 2016/07533 | | ZA |
| 3GPP Release 12 | TS36.213 | 14.1.1.1 | V12.13.0 | Sun Patent Trust | PCT/CN2014/077697 | WO20151 72392A1 | D2D communication method and D2D -enabled wireless device | PCT | 2014800755 45.7 | 106416409A | CN |
| | | | | | | | | | 14892051.5 | 3143821A1 | EP |
| | | | | | | | | | 2016470331 19 | | IN |
| | | | | | | | | | 2016-562573 | 6391056 | JP |
| | | | | | | | | | 2018-151399 | 6534022 | JP |
| | | | | | | | | | 15/280889 | 20170019943 A1 | US |
| 3GPP Release 12 | TS36.213 | 14.2.1 | V12.13.0 | Sun Patent Trust | PCT/CN2014/083600 | WO20160 15350A1 | Transmission timing control for D2D communication | PCT | BR11201602 9977-9 | | BR |
| | | | | | | | | | 2014800807 98.4 | 108576314A | CN |
| | | | | | | | | | 14898361.2 | 3175657 | DE |
| | | | | | | | | | 14898361.2 | 3175657 | EP |
| | | | | | | | | | 19155092.0 | 3499986A1 | EP |
| | | | | | | | | | 14898361.2 | 3175657 | FR |
| | | | | | | | | | 14898361.2 | 3175657 | GB |
| | | | | | | | | | P-0020160918 7 | | ID |
| | | | | | | | | | 2017470019 21 | | IN |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 39

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 2017-503695 | 2017535979A | JP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10-2017-7001737 | 20170038791A | KR |
| | | | | | | | | | MX/a/2017/000252 | | MX |
| | | | | | | | | | NG/PT/C/2017/2130 | | NG |
| | | | | | | | | | 2017101664 | 2658663 | RU |
| | | | | | | | | | 2018119486 | | RU |
| | | | | | | | | | 11201610524R | | SG |
| | | | | | | | | | 15/327978 | 10187863 | US |
| | | | | | | | | | 16/204702 | 20190098592A1 | US |
| | | | | | | | | | 1-2017-00215 | | VN |
| 3GPP Release 12 | TS36.213 | 14.1.1.5 | V12.13.0 | Sun Patent Trust | PCT/CN2014/083886 | WO201601 9545A1 | Power control method and user equipment in device to device communication in serving cell | PCT | 2014800792 48.X | 106416388A | CN |
| | | | | | | | | | 14899440.3 | 3178264A1 | EP |
| | | | | | | | | | 2016470442 66 | | IN |
| | | | | | | | | | 2018480279 48 | | IN |
| | | | | | | | | | 2017-502229 | 2017522812A | JP |
| | | | | | | | | | 15/380094 | 10004046 | US |
| | | | | | | | | | 15/983999 | 10271289 | US |
| | | | | | | | | | 16/284887 | 20190191388A1 | US |
| 3GPP Release 12 | TS36.331 | 5.10.4 | V12.18.0 | Sun Patent Trust | PCT/CN2014/087567 | WO201604 5094A1 | Improved resource allocation for device to device (D2D) communication | PCT | 2014406893 | | AU |
| | | | | | | | | | BR11201700 3593-6 | 112017003593A2 | BR |
| | | | | | | | | | 2014800820 70.4 | 107211470A | CN |
| | | | | | | | | | 14902654.4 | 3198981A1 | EP |
| | | | | | | | | | P00201701139 | | ID |
| | | | | | | | | | 2017470090 26 | | IN |
| | | | | | | | | | 2017-515153 | 6519762 | JP |
| | | | | | | | | | 2019-074006 | 2019126092A | JP |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| Release | TS | § | Version | Owner | PCT No. | WO No. | Title | Type | App. No. | Patent No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10-2017-7007607 | 20170069198 A | KR |
| | | | | | | | | | MX/a/2017/003613 | | MX |
| | | | | | | | | | 2017108394 | 2672623 | RU |
| | | | | | | | | | 2018139326 | 2681368 | RU |
| | | | | | | | | | 2018105125 | | RU |
| | | | | | | | | | 1701000780 | | TH |
| | | | | | | | | | 15/512828 | 10149338 | US |
| | | | | | | | | | 16/161754 | 20190254006 A1 | US |
| | | | | | | | | | 2017/01900 | | ZA |
| 3GPP Release 12 | TS36.33 1 | 5.10.4 | V12.18.0 | Sun Patent Trust | PCT/CN2014/087583 | WO2016045091A1 | Device-to-device wireless communication method and user equipment | PCT | 2014800788 90.6 | 106465199A | CN |
| | | | | | | | | | 14902505.8 | 3198933A1 | EP |
| | | | | | | | | | 2016470438 38 | | IN |
| | | | | | | | | | 2017-512722 | 6474010 | JP |
| | | | | | | | | | 2019-006128 | 2019097180A | JP |
| | | | | | | | | | 15/377931 | 10257880 | US |
| | | | | | | | | | 16/281987 | 20190182886 A1 | US |
| 3GPP Release 13 | TS23.40 2 | 5.3.4B.3 | V13.9.0 | Sun Patent Trust | PCT/EP2012/001524 | WO2012136374A2 | Improved short message transmission and handover procedures | PCT | 2014-503031 | 5956557 | JP |
| | | | | | | | | | 2016-119552 | 6406529 | JP |
| | | | | | | | | | 2018-165463 | 2018207530A | JP |
| | | | | | | | | | 13/978301 | 9247471 | US |
| | | | | | | | | | 14/995978 | 9894579 | US |
| | | | | | | | | | 15/855010 | 20180139671 A1 | US |
| 3GPP Release 13 | TS36.32 1 | 5.1.1 | V13.9.0 | Sun Patent Trust | PCT/JP2012/004617 | WO2013021551A1 | Transmission device, preamble transmission device and transmission method | PCT | 2012800360 87.7 | 103703812 | CN |
| | | | | | | | | | 2017105399 66.6 | 107197516A | CN |
| | | | | | | | | | 18100731.4 | | HK |
| | | | | | | | | | 2013-527852 | 5996540 | JP |
| | | | | | | | | | 2016-162744 | 6249310 | JP |
| | | | | | | | | | 2017-215680 | 2018067924A | JP |
| | | | | | | | | | 14/237252 | 9282577 | US |
| | | | | | | | | | 15/004524 | 9801210 | US |

**ETSI** — ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 15/705081 | 20180014335 A1 | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 13 | TS36.21 1 | 6.10.5 | V13.11.0 | Sun Patent Trust | PCT/CN2012/070604 | WO20131 07025A1 | Method of scrambling reference signals, device and user equipment using the method | PCT | 2012800673 08.7 | 104054286 | CN |
| | | | | | | | | | 2017103377 29.1 | 107181581A | CN |
| | | | | | | | | | 2014-552462 | 6002243 | JP |
| | | | | | | | | | 14/368767 | 9712299 | US |
| | | | | | | | | | 15/600419 | 10038534 | US |
| | | | | | | | | | 16/022361 | 20180309558 A1 | US |
| 3GPP Release 13 | TS36.21 3 | 10.1.2.2 | V13.14.0 | Sun Patent Trust | PCT/JP2013/00100 6 | WO20131 32774A1 | Wireless communication terminal device and control channel forming method | PCT | 2014-503454 | 6069642 | JP |
| | | | | | | | | | 2016-235013 | 6269792 | JP |
| | | | | | | | | | 14/378294 | 9877306 | US |
| | | | | | | | | | 16/841012 | 10075942 | US |
| | | | | | | | | | 16/101225 | 20180352543 A1 | US |
| 3GPP Release 13 | TS36.21 3 | 10.1.2.1 | V13.14.0 | Sun Patent Trust | PCT/CN2013/071085 | WO20141 17326A1 | Base station, terminal, transmission method, and reception method | PCT | 2013800715 96.8 | 104956749A | CN |
| | | | | | | | | | 2019106666 38.1 | | CN |
| | | | | | | | | | 2015-551098 | 6115840 | JP |
| | | | | | | | | | 2017-043603 | 6365954 | JP |
| | | | | | | | | | 2018-116977 | 6550606 | JP |
| | | | | | | | | | 2019-104627 | | JP |
| | | | | | | | | | 14/443980 | 9565669 | US |
| | | | | | | | | | 15/385002 | 9814034 | US |
| | | | | | | | | | 15/710676 | 20180014286 A1 | US |
| 3GPP Release 13 | TS36.21 1 | 6.10.5 | V13.11.0 | Sun Patent Trust | PCT/CN2013/073602 | WO20141 61145A1 | Method of mapping CSI-RS ports to antenna units, base station and user equipment | PCT | 2013800747 66.8 | | CN |
| | | | | | | | | | 13881039.5 | | EP |
| | | | | | | | | | 2016-505670 | | JP |
| | | | | | | | | | 2018-002562 | 6536976 | JP |
| | | | | | | | | | 2019-095982 | | JP |
| | | | | | | | | | 14/777710 | | US |
| 3GPP Release 13 | TS36.33 1 | 6.2.2 | V13.14.0 | Sun Patent Trust | PCT/CN2013/080995 | WO20150 18005A1 | Base station apparatus, terminal apparatus, | PCT | 2013800786 12.6 | 105432132A | CN |
| | | | | | | | | | 13890902.3 | 3031264 | DE |
| | | | | | | | | | 18192090.1 | | DE |

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 42

**ETSI Rules of Procedure, 3 April 2019**

| | | | | | | | | PCT | App No | Patent No | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | transmitting method, and receiving method | | 13890902.3 | 3031264 | EP |
| | | | | | | | | | 18192090.1 | 3429295A1 | EP |
| | | | | | | | | | 13890902.3 | 3031264 | FR |
| | | | | | | | | | 13890902.3 | 3031264 | GB |
| | | | | | | | | | 2016-532179 | 6292530 | JP |
| | | | | | | | | | 2018-016343 | 6447898 | JP |
| | | | | | | | | | 14/903044 | 10038529 | US |
| | | | | | | | | | 16/022523 | 2018-0309559A1 | US |
| 3GPP Release 13 | TS36.213 | 9.1.5 | V13.14.0 | Sun Patent Trust | PCT/CN2014/071597 | WO2015109607A1 | Wireless communication method, eNodeB, and user equipment | PCT | 201480072950.3 | 106165508A | CN |
| | | | | | | | | | 14879322.7 | 3100552A1 | EP |
| | | | | | | | | | 201627022727 | | IN |
| | | | | | | | | | 2016-535048 | 6372769 | JP |
| | | | | | | | | | 2018-127556 | 6512528 | JP |
| | | | | | | | | | 15/104202 | 20160330723A1 | US |
| 3GPP Release 13 | TS36.213 | 10.1.2.1 | V13.14.0 | Sun Patent Trust | PCT/CN2014/080628 | WO2015198368A1 | Terminal, base station, transmission method, and reception method | PCT | BR112016028073-3 | | BR |
| | | | | | | | | | 2,950,636 | | CA |
| | | | | | | | | | 201480079671.X | 108485355A | CN |
| | | | | | | | | | NC2016/0005108 | | CO |
| | | | | | | | | | 14896013.1 | 3162139A1 | EP |
| | | | | | | | | | P00201608435 | | ID |
| | | | | | | | | | 201627040812 | | IN |
| | | | | | | | | | 2016-542242 | 6410112 | JP |
| | | | | | | | | | 2018-169668 | 2018191357A | JP |
| | | | | | | | | | 10-2016-7034393 | 20170020340A | KR |
| | | | | | | | | | MX/a/2016/015879 | 359734 | MX |
| | | | | | | | | | PI2016704402 | | MY |
| | | | | | | | | | 2016148175 | 2670775 | RU |

ETSI Rules of Procedure, 3 April 2019

| 3GPP Release | TS | Section | Version | Owner | PCT App | WO Pub | Title | PCT | App No. | Pub No. | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15/316489 | 20170164335 A1 | US |
| 3GPP Release 13 | TS36.213 | 7.1.7.2 | V13.14.0 | Sun Patent Trust | PCT/EP2016/069152 | WO201729192A1 | Modulation order adaptation for partial subframes | PCT | BR11201800 2694-8 | | BR |
| | | | | | | | | | 2,995,519 | | CA |
| | | | | | | | | | 201680056317.4 | 108141335A | CN |
| | | | | | | | | | NC2018/0001382 | | CO |
| | | | | | | | | | 15181139.5 | 3131225 | DE |
| | | | | | | | | | 15181139.5 | 3131225 | EP |
| | | | | | | | | | 18212864.5 | 3487112A1 | EP |
| | | | | | | | | | 15181139.5 | 3131225 | FR |
| | | | | | | | | | 15181139.5 | 3131225 | GB |
| | | | | | | | | | P00201800784 | | ID |
| | | | | | | | | | 201847005127 | | IN |
| | | | | | | | | | 2018-505675 | 2018526895A | JP |
| | | | | | | | | | 10-2018-7004339 | 20180039642 A | KR |
| | | | | | | | | | MX/a/2018/001839 | | MX |
| | | | | | | | | | PI 2018700328 | | MY |
| | | | | | | | | | 2018105179 | | RU |
| | | | | | | | | | 15/752882 | 20180241499 A1 | US |
| 3GPP Release 13 | TS36.321 | 5.14.1.1 | V13.9.0 | Sun Patent Trust | PCT/CN2015/093960 | WO201775798A1 | Multiple sidelink control transmissions during a sidelink control period | PCT | 2015414030 | | AU |
| | | | | | | | | | BR11201800 7742-9 | 11201800774 2A2 | BR |
| | | | | | | | | | 3000752 | | CA |
| | | | | | | | | | 2015800839 85.1 | 108432309A | CN |
| | | | | | | | | | NC2018/0003953 | | CO |
| | | | | | | | | | 15907640.5 | 3372028A | EP |
| | | | | | | | | | PID2018027 76 | | ID |
| | | | | | | | | | 2018470149 70 | | IN |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +3349365471 6   page: 43

09/24/2019 05:10:11 PM from: wiggin and dana llp  to: +33493654716  page: 44

**ETSI** ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 2018-517136 | 2018533868A | JP |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10-2018-7011216 | | KR |
| | | | | | | | | | MX/a/2018/004855 | | MX |
| | | | | | | | | | PI2018701210 | | MY |
| | | | | | | | | | NG/PT/C/2018/2894 | | NG |
| | | | | | | | | | 2018114453 | 2683977 | RU |
| | | | | | | | | | 2019108084 | | RU |
| | | | | | | | | | 11201802475P | | SG |
| | | | | | | | | | 1801002263 | | TH |
| | | | | | | | | | 15/769329 | 20180263026 A1 | US |
| | | | | | | | | | 1-2018-01686 | | VN |
| | | | | | | | | | 2018/02568 | | ZA |
| 3GPP Release 14 | TS36.211 | 6.3.4.4 | V14.11.0 | Sun Patent Trust | PCT/JP2011/003384 | WO2011158496A1 | Pre-coding method and transmitter | PCT | 201180029416.0 | 102988155 | CN |
| | | | | | | | | | 201510463269.8 | 105162501 | CN |
| | | | | | | | | | 201510462870.5 | 104967501 | CN |
| | | | | | | | | | 11795404.0 | 2445131 | DE |
| | | | | | | | | | 15197216.3 | 3032769 | DE |
| | | | | | | | | | 11795404.0 | 2445131 | EP |
| | | | | | | | | | 15197216.3 | 3032769 | EP |
| | | | | | | | | | 17184937.5 | 3264648A1 | EP |
| | | | | | | | | | 11795404.0 | 2445131 | ES |
| | | | | | | | | | 15197216.3 | 3032769 | ES |
| | | | | | | | | | 11795404.0 | 2445131 | FR |
| | | | | | | | | | 15197216.3 | 3032769 | FR |
| | | | | | | | | | 11795404.0 | 2445131 | GB |
| | | | | | | | | | 15197216.3 | 3032769 | GB |
| | | | | | | | | | 10894/DEL/2012 | | IN |
| | | | | | | | | | 11795404.0 | 2445131 | IT |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 45

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 15197218.3 | 3032769 | IT |
| | | | | | | | | | 10-2012-7032563 | 10-1375064 | KR |
| | | | | | | | | | 2012/014548 | 322272 | MX |
| | | | | | | | | | 2014/008921 | 325753 | MX |
| | | | | | | | | | 2014/014511 | 330275 | MX |
| | | | | | | | | | 2015/006439 | 334295 | MX |
| | | | | | | | | | 2015/014850 | 358016 | MX |
| | | | | | | | | | MX/a/2018/005650 | | MX |
| | | | | | | | | | 100121079 | I511484 | TW |
| | | | | | | | | | 15/143664 | 9729217 | US |
| | | | | | | | | | 13/704134 | 8842772 | US |
| | | | | | | | | | 14/454314 | 9362996 | US |
| | | | | | | | | | 15/429337 | 9843368 | US |
| | | | | | | | | | 15/804209 | 10291304 | US |
| | | | | | | | | | 16/353208 | 20190207659 A1 | US |
| 3GPP Release 14 | TS36.213 | 7.2.4 | V14.11.0 | Sun Patent Trust | PCT/JP2011/00674 1 | WO20120 77310A1 | Precoding method, and transmitting device | PCT | P110104551 | 084167 | AR |
| | | | | | | | | | 2011339973 | 2011339973 | AU |
| | | | | | | | | | 2016210741 | 2016210741 | AU |
| | | | | | | | | | 2018203781 | | AU |
| | | | | | | | | | 11201300378 4-9 | 11201300378 4A2 | BR |
| | | | | | | | | | 2802662 | | CA |
| | | | | | | | | | 3024974 | | CA |
| | | | | | | | | | 2013-00509 | 53.383 | CL |
| | | | | | | | | | 2016101830 88.4 | 105763235 | CN |
| | | | | | | | | | 2016101820 08.3 | 105634575 | CN |
| | | | | | | | | | 2011800346 77.1 | 103004118 | CN |
| | | | | | | | | | 11847490.7 | 2851064 | DE |
| | | | | | | | | | 16172451.3 | 3086494 | DE |
| | | | | | | | | | 201690305 | 031032 | EA |
| | | | | | | | | | 201390046 | 024352 | EA |
| | | | | | | | | | 201891449 | | EA |
| | | | | | | | | | PCT178/2013 | | EG |

**ETSI Rules of Procedure, 3 April 2019**

09/24/2019 05:10:11 PM from: wiggin and dana llp to: +33493654716 page: 46

| | | | | | | | 11847490.7 | 2651064 | EP |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16172451.3 | 3086494 | EP |
| | | | | | | | 18185997.6 | 3416318A1 | EP |
| | | | | | | | 11847490.7 | 2651064 | FR |
| | | | | | | | 16172451.3 | 3086494 | FR |
| | | | | | | | 11847490.7 | 2651064 | GB |
| | | | | | | | 16172451.3 | 3086494 | GB |
| | | | | | | | 2011/19938 | 0005961 | GC |
| | | | | | | | 13114196.8 | HK1186863 | HK |
| | | | | | | | W00201300390 | | ID |
| | | | | | | | 223917 | 223917 | IL |
| | | | | | | | 00999/DEL/2013 | | IN |
| | | | | | | | 2012-547694 | 5827238 | JP |
| | | | | | | | 2015-202765 | 6004385 | JP |
| | | | | | | | 2016-166912 | 6226251 | JP |
| | | | | | | | 2017-189068 | 6562280 | JP |
| | | | | | | | 2019-128200 | | JP |
| | | | | | | | 10-2013-7000343 | 10-1874394 | KR |
| | | | | | | | 10-2018-7018275 | 101967252 | KR |
| | | | | | | | 10-2019-7009432 | | KR |
| | | | | | | | 2013/000987 | 317231 | MX |
| | | | | | | | 2014/000510 | 326243 | MX |
| | | | | | | | 2014/015108 | | MX |
| | | | | | | | 2018/005533 | | MX |
| | | | | | | | PI2013000188 | 164784 | MY |
| | | | | | | | NG/C/2013/058 | NG/C/2013/058 | NG |
| | | | | | | | 000178-2013 | 8816 | PE |
| | | | | | | | 1-2013-500211 | | PH |
| | | | | | | | 1-2018-501182 | | PH |
| | | | | | | | 201390046 | 024352 | RU |
| | | | | | | | 201690305 | 031032 | RU |
| | | | | | | | 201300222-5 | 187031 | SG |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

Page 46 (version 15)

| | | | | | | | | | App No | Patent No | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 10201509954X | | SG |
| | | | | | | | | | 1301000547 | | TH |
| | | | | | | | | | 100145569 | I551076 | TW |
| | | | | | | | | | 13/810783 | 9287946 | US |
| | | | | | | | | | 15/008055 | 9985702 | US |
| | | | | | | | | | 15/947206 | 20180234142A1 | US |
| | | | | | | | | | 1-2013-00346 | 19060 | VN |
| | | | | | | | | | 1-2017-03054 | | VN |
| | | | | | | | | | 2013/00696 | 2013/00696 | ZA |
| 3GPP Release 14 | TS36.213 | 7.2.3 | V14.11.0 | Sun Patent Trust | PCT/JP2012/001070 | WO2012114698A1 | Precoding method, precoding device | PCT | 201280009614.5 | 103404061 | CN |
| | | | | | | | | | 201610621531.1 | 106059641A | CN |
| | | | | | | | | | 12749086.0 | 2680473 | DE |
| | | | | | | | | | 12749086.0 | 2680473 | EP |
| | | | | | | | | | 17201238.7 | | EP |
| | | | | | | | | | 12749086.0 | 2680473 | ES |
| | | | | | | | | | 12749086.0 | 2680473 | FR |
| | | | | | | | | | 12749086.0 | 2680473 | GB |
| | | | | | | | | | 12749086.0 | 2680473 | IT |
| | | | | | | | | | 2016-067307 | 6284054 | JP |
| | | | | | | | | | 2013-500877 | 5540146 | JP |
| | | | | | | | | | 2014-092193 | 5739665 | JP |
| | | | | | | | | | 2015-087594 | 5911988 | JP |
| | | | | | | | | | 2018-006095 | 6544668 | JP |
| | | | | | | | | | 101105454 | I535231 | TW |
| | | | | | | | | | 105110908 | I617149 | TW |
| | | | | | | | | | 106140998 | I653850 | TW |
| | | | | | | | | | 108102420 | 201921854A | TW |
| | | | | | | | | | 13/985707 | 8971439 | US |
| | | | | | | | | | 14/582652 | 9225407 | US |
| | | | | | | | | | 14/939292 | 9571174 | US |
| | | | | | | | | | 15/389494 | 9793968 | US |
| | | | | | | | | | 15/892030 | 10027390 | US |
| | | | | | | | | | 16/004674 | 20180294854A1 | US |

09/24/2019 05:10:11 PM from: wiggin and dana llp   to: +33493654716   page: 48

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 16/432085 | | US |
| | | | | | | | US | 2012-040364 | 5991572 | JP |
| 3GPP Release 14 | TS36.21 1 | 6.3.4.4 | V14.11. 0 | Sun Patent Trust | 13/40689 5 | 8838879 | Transmission method and transmission apparatus | 2016-153800 | 6187836 | JP |
| | | | | | | | | 2017-140160 | 6365910 | JP |
| | | | | | | | | 2018-116944 | 6519900 | JP |
| | | | | | | | | 2019-075718 | | JP |
| | | | | | | | | 14/103034 | 8755478 | US |
| | | | | | | | | 14/267166 | 9893776 | US |
| | | | | | | | | 15/856250 | 10224989 | US |
| | | | | | | | | 16/263282 | 20190165840 A1 | US |
| | | | | | | | PCT | 2012800178 90.6 | 103503351 | CN |
| | | | | | | | | 2016103984 11.X | 106100715A | CN |
| | | | | | | | | 12774709.5 | 2701328 | DE |
| | | | | | | | | 16151067.2 | 3035575 | DE |
| | | | | | | | | 17174756.1 | 3232590 | DE |
| | | | | | | | | 12774709.5 | 2701328 | EP |
| | | | | | | | | 16151067.2 | 3035575 | EP |
| | | | | | | | | 17174756.1 | 3232590 | EP |
| | | | | | | | | 18200955.5 | 3451559A1 | EP |
| | | | | | | | | 12774709.5 | 2701328 | FR |
| | | | | | | | | 16151067.2 | 3035575 | FR |
| 3GPP Release 14 | TS36.21 3 | 6.3.4 | V14.11. 0 | Sun Patent Trust | PCT/JP20 12/00267 8 | WO20121 44202A1 | Relay method and relay device | 17174756.1 | 3232590 | FR |
| | | | | | | | | 12774709.5 | 2701328 | GB |
| | | | | | | | | 16151067.2 | 3035575 | GB |
| | | | | | | | | 17174756.1 | 3232590 | GB |
| | | | | | | | | 12774709.5 | 2701328 | IT |
| | | | | | | | | 16151067.2 | 3035575 | IT |
| | | | | | | | | 17174756.1 | 3232590 | IT |
| | | | | | | | | 2013-510885 | 5606618 | JP |
| | | | | | | | | 2016-028346 | 6308443 | JP |
| | | | | | | | | 2018-036396 | 2018125860A | JP |
| | | | | | | | | 2019-114350 | | JP |
| | | | | | | | | 101113939 | I511485 | TW |
| | | | | | | | | 14/110783 | 8989237 | US |
| | | | | | | | | 14/582610 | 9426631 | US |
| | | | | | | | | 15/202924 | 9806793 | US |
| | | | | | | | | 15/817550 | 10044432 | US |

**ETSI**

ETSI Rules of Procedure, 3 April 2019

| | | | | | | | | | 16/017244 | 20180309503 A1 | US |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3GPP Release 14 | TS36.213 | 7.2.3 | V14.11.0 | Sun Patent Trust | PCT/JP2012/002702 | WO2012144210A1 | Pre-coding method and pre-coding device | PCT | 2012800178 95.9 | 103477583 | CN |
| | | | | | | | | | 2016108258 40.0 | 107104716A | CN |
| | | | | | | | | | 2016108253 06.X | 106850019A | CN |
| | | | | | | | | | 12774704.6 | 2701327A1 | EP |
| | | | | | | | | | 2013-510891 | 5546681 | JP |
| | | | | | | | | | 2014-098577 | 5813823 | JP |
| | | | | | | | | | 2015-181671 | 5995119 | JP |
| | | | | | | | | | 2016-158221 | 6213854 | JP |
| | | | | | | | | | 2017-172081 | 6422065 | JP |
| | | | | | | | | | 2018-189813 | 2019033517A | JP |
| | | | | | | | | | 101113936 | I572158 | TW |
| | | | | | | | | | 14/111334 | 9008225 | US |
| | | | | | | | | | 14/579244 | 9300380 | US |
| | | | | | | | | | 15/016718 | 9515712 | US |
| | | | | | | | | | 15/298799 | 9698880 | US |
| | | | | | | | | | 15/461702 | 9893780 | US |
| | | | | | | | | | 15/854952 | 20180123662 A1 | US |
| 3GPP Release 14 | TS36.213 | 7.2.3 | V14.11.0 | Sun Patent Trust | 13/295431 | 8948305 | Transmission method, transmission apparatus, reception method and reception apparatus | US | 14/576364 | 9136927 | US |
| | | | | | | | | | 14/820922 | 9401776 | US |
| | | | | | | | | | 15/176319 | 9893781 | US |
| | | | | | | | | | 15/856253 | 20180138956 A1 | US |
| 3GPP Release 14 | TS36.213 | 7.2.3 | V14.11.0 | Sun Patent Trust | 14/295898 | 9225406 | Precoding method, transmitting device, and receiving device | US | 14/932070 | 9553644 | US |
| | | | | | | | | | 15/375704 | 9780851 | US |
| | | | | | | | | | 15/672417 | 10009077 | US |
| | | | | | | | | | 15/988392 | 10270502 | US |
| | | | | | | | | | 16/288666 | 20190199416 A1 | US |

\* Information on other members of a PATENT FAMILY is provided voluntarily (Clause 4.3 of the ETSI IPR Policy).